# ATTACHMENT 5-B

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Seminyak+Square&locale=en_US&room-0-adult-to tal=2&mode=2&mode=2&city=Seminyak&de | |
| legian058 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/333180 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/33318 | http://images.travelnow.co...4100/54019/54019_194_b. jpg |
| legian058 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/333180/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromData Bridge=https%3A | |
| legian058 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/333180/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian058 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=16&streetAddress= &location=Near+Seminyak+Square&locale=en_US&room-0-a dult-total=2&mode=2&mode=2&city=Semir | |
| legian058 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/.../60000/54100/5 4019/54019_194_b.jpg |
| legian058 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-The-Legian-Bali-Dining-43.jpg |
| legian058 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=14&streetAdd ress=&location=Near+Seminyak+Square&locale=en_US&roo m-0-adult-total=2&mode=2&mode=2&city | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel- Information?c=0bf77b0d-5cae-4cf6-9bf4-f2ae68dae0bc&&c hkin=11/07/2012&hwrqCacheKey=82d09e | |
| legian058 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel- Information?c=9610d8d5-a845-4478-a081-d82a36c0ee2c& &chkin=11/07/2012&hashTag=default&hw | http://media.expedia.com/hotels/1000000/60000/5410 0/54019/54019_194_b.jpg |
| legian058 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian058 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian058 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=8cf36581-be9e-4d0d-aff6-cffa8871de2b&chkin=2012/09/08&hashTag=default&hwrqCa | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ’Â¬Ã£â€šÂ®Ã£Æ’Â£Ã£Æ’Â³Ã£â‚¬Â·Ã£Æ’â€¯Ã£Æ’Âª%2C+Ã£â€šÂ¹Ã£Æ’Â¸Ã£Æ’â€¹Ã£Æ’Â£Ã£Æ’Â¯%2C+Ã£â€šÂ¤Ã£Æ’Â³Ã£Æ’â€°Ã£Æ’ÂÃ£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F09%2F22&searchParams.depa | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian058 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho333180/the-legian-bali-seminyak-indonesia | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=14&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Semin | |
| legian058 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-12]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US | |
| legian058 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/333180/photos?lang=en&currency=SGD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAoIrAI | |
| legian058 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian058 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| legian058 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=15&streetAddress=&lo | |
| legian058 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=b9a1435a-b453-4aab-b817-2b82c5df6f7a&&chkin=18 | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian058 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=17836 | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |
| legian058 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian058 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |
| legian058 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-13.jpg |
| legian058 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F23%2F201 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian058 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian058 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian058 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian058 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=333180&inDate=10/18/12&outDate=10/19/12&Num Rooms=1&gp=114.59 | |
| legian058 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=333180&inDate=10/18/12&outDate=10/19/12&Num Rooms=1&gp=114.59 | |
| legian058 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| legian058 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| legian058 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian058 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian058 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian058 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian058 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian058 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-8.jpg |
| legian058 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=333180&srid=20 148117&tab=#=overview | |
| legian058 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian058 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/33 3180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/33 3180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/101/62101/2631759-T he-Legian-Bali-Dining-8.jpg |
| legian058 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPI D=85581&HID=333180&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| legian058 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1642080&search Destination=Seminyak&hotelId=333180&rooms[0].numberO f | cls.cdn-hotels.com/hotels/1000000/60000/54100/540 19/54019_194_b.jpg |
| legian058 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,135429 7703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |
| legian058 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Revi ews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian058 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?ed=13& em=12&ey=2012&pval=2&ref=1365948&rval=1&sd=12&sm= 12&sy-2012 | |
| legian058 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-legian-bali | |
| legian058 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=333180&c id=71444 | |
| legian058 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&sloc ation2=226455&arrival_date=03%2F03%2F2013&departure_ date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/seminyak-bali/resort-the-legian-bali/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1#pictures | |
| legian058 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian058 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=333180&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1642080&destination=Ã¡Â°Â´Ã¡ËœÂ½Ã¡Â¼Â¾%2C+Â¥Â Â°Ã¥Â°Â¡Ã¥Â°Â¼Ã¯Â¥Â¿Â¤Â¤Â°Â¡&hotelid=333180&arrivalDate=2013-03-03&departureDate | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian058 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian058 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| legian058 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian058 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legian058 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-8.jpg |
| legian058 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=1e42435e-f1fc-491e-8551-eed7c1707ad1&&chkin=06/06/2013&hwrqCacheKey=c69ac0 | |
| legian058 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelld=333180&arrivalDate=20-03-2013&departuredate=21-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian058 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertylds=23451-0-4-SAB00014% 24v1v%2 | |
| legian058 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertylds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Restaurant_G_4.jpg |
| legian058 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian058 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locld=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-8.jpg |
| legian058 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locld=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-8.jpg |
| legian058 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Legian-Bali-hotel.Seminyak-Legian-Beach-hotels.h54019?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&child | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_194_l.jpg |
| legian058 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_/id/71905/#photos | |
| legian058 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=4dbd2e92-516f-4b2c-9307-578ca0e63f5f&&chkin=6/8/2013&hashTag=default&hwrqCachi | |
| legian058 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-carcosa&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.683885&lon=115.157284&r=1&g=2&aaa=0&senior=0&go | |
| legian058 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch | |
| legian058 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=1501222&spec=1&checkin=04%2F18%2F2013&checkout=04%2F19%2F2013&rc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R&Popup=0 | |
| legian058 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/333180/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian058 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian058 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/333180/photos?lang=en&currency=INR&filterTriggered-filter-by-starrating&secure Url From DataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian058 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian058 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian058 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/333180/photos?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| legian058 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/333180/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legian058 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/333180/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Dining-4-DEF.jpg |
| legian058 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&location2=226455&arrival_date=09%2F09%2F2013 | |
| legian058 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| legian058 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| legian058 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=08%2F28%2F2013 | |
| legian058 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=08%2F28%2F2013 | |
| legian058 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=DPS&num_rooms=1 | |
| legian058 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/45/c5/45c588a0710375a742471683d63cd175.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF |
| legian058 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/45/c5/45c588a0710375a742471683d63cd175.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_233_350_17638_IMG383528b4eff04bd90c09f928fb4c5320.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian058 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967-94 | |
| legian058 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Seminyak | |
| legian058 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian058 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F20%2F2013&departure_date=10%2F21%2F2013&arrival_city=Kerobokai | |
| legian058 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F20%2F2013&departure_date=10%2F21%2F2013&arrival_city=Kerobokai | |
| legian058 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian058 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian058 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian058 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian058 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian058 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian058 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Legian-Bali | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/seminyak-id/the-legian-bali#check_in=2014-08-08&check_out=2014-08-09&destination_ Ã¢â€Â¼ C | |
| legian066 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian066 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian066 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian066 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian066 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian066 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian066 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian066 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian066 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian066 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian066 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian066 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian066 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian066 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legian066 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&search Destination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previous Dateful=false&reviewOrder=date_newest_f | |
| legian066 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn.hotels.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian066 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian066 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian066 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian066 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian066 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian066 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legian066 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legian066 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian066 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian066 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian066 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian066 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian066 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian066 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian066 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian066 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian066 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian066 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian066 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian066 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian066 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legian066 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian066 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |
| legian066 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| legian066 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian066 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| legian066 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelosim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| legian066 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e6s2 | |
| legian066 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707!!10000!!-1 | |
| legian066 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian066 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian066 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian066 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian066 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Guest-Room-30.jpg |
| legian066 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The.Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian066 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian066 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |
| legian066 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian066 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The.Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian066 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=9b93e850-7157-4a52-975f-0c3c194abc75&c=9b93e850-7157-4a52-9 | |
| legian066 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian066 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian066 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legian066 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian066 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The.Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian066 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=0mi&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian066 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian066 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian066 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legian066 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legian066 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian066 | June 20, 2012 | Expedia Group, Inc. | http://www.tuesdayisland.com/Rome_Hotels-Italy.html | http://www.hotelclub.net/Common/ImageGallery/HotelImage.aspx?s=90&imgid=595678 |
| legian066 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian066 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e18s1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-25.jpg |
| legian066 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-25.jpg |
| legian066 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-30.jpg |
| legian066 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locld=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-30.jpg |
| legian066 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-30.jpg |
| legian066 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-25.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAoIrAl | |
| legian066 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian066 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |
| legian066 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian066 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |
| legian066 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-37.jpg |
| legian066 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian066 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&arrival_date=10%2F18%2F201 | |
| legian066 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| legian066 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| legian066 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian066 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_152_b.jpg |
| legian066 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0mi&Rooms=1&adults_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-31.jpg |
| legian066 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian066 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-31.jpg |
| legian066 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name | |
| legian066 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,1354297703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |
| legian066 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian066 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legian066 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| legian066 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian066 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian066 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian066 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| legian066 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian066 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Room | http://media.datahc.com/H175804777.jpg |
| legian066 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-31.jpg |
| legian066 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-31.jpg |
| legian066 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB00014% 24v1v%2 | |
| legian066 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Guest_room_G_8.jpg |
| legian066 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian066 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-31.jpg |
| legian066 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-31.jpg |
| legian066 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_/id/71905/#photos | |
| legian066 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R&Popup=0 | |
| legian066 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian066 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian066 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian066 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| legian066 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Guest-Room-8-DEF.jpg |
| legian066 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian066 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| legian066 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=DPS&num_rooms=1 | |
| legian066 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian066 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian066 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian066 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-01-18/2014-01-19/2guests/#photos | |
| legian066 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian066 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian066 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/bali-hotels/the-legian-bali/ht-717896 Â¢ËœÂ   90 | |
| legian102 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian102 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian102 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian102 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian102 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian102 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian102 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian102 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian102 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian102 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian102 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian102 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian102 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legian102 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | |
| legian102 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian102 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian102 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_165_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian102 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian102 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian102 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aa=0&senior=0&key=Legia | |
| legian102 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legian102 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian102 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian102 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian102 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian102 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian102 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian102 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian102 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian102 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian102 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian102 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian102 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian102 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian102 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legian102 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian102 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| legian102 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| legian102 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian102 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| legian102 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| legian102 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| legian102 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e6s2 | |
| legian102 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707! !10000!!-1 | |
| legian102 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian102 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian102 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel .chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hote l.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian102 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian102 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian102 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode= &hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.ro oms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-THE-LEGIAN-BALI-Guest-Room-32.jpg |
| legian102 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?chkin=04%2F22%2F2012&chkout=04%2F23%2F2 012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian102 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian102 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=legian&sear | |
| legian102 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18& sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian102 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian102 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=9b93e850-7157-4a52-975f-0c3c194abc75&c=9b93e850-7157-4a52-9 | |
| legian102 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian102 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian102 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legian102 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian102 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian102 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=Omi&Rooms=1&adults_1 | |
| legian102 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian102 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian102 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legian102 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legian102 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian102 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-district:Seminyak Bali&radius=0km | |
| legian102 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e18s1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-27.jpg |
| legian102 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-27.jpg |
| legian102 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-32.jpg |
| legian102 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-32.jpg |
| legian102 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238139_The-Legian.html | |
| legian102 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-27.jpg |
| legian102 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAoIrAI | |
| legian102 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian102 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia #ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |
| legian102 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |
| legian102 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-40.jpg |
| legian102 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian102 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&location2=226455&arrival_date=10%2F18%2F201 | |
| legian102 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&location2=110537&arrival_date=09%2F26%2F | |
| legian102 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&location2=110537&arrival_date=10%2F19%2F2012 | |
| legian102 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&location2=110537&arrival_date=10%2F18%2F | |
| legian102 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_150_b.jpg |
| legian102 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian102 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian102 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name | |
| legian102 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,1354297703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian102 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legian102 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| legian102 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian102 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian102 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian102 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304183359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| legian102 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian102 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legian102 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Room | http://media.datahc.com/H175804780.jpg |
| legian102 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB00014% 24v1v%2 | |
| legian102 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Guest_room_G_11.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian102 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian102 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_/id/71905/#photos | |
| legian102 | April 10, 2013 | Farebuzz | farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R&Popup=0 | |
| legian102 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/51/292/H27KFL00_P.jpg |
| legian102 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian102 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian102 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian102 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian102 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian102 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| legian102 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Guest-Room-11-DEF.jpg |
| legian102 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F09%2F2013 | |
| legian102 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| legian102 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=DPS&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian102 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Guest-Room-11-DEF.jpg |
| legian102 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Guest-Room-11-DEF.jpg |
| legian102 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian102 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian102 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian102 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Legian-Bali,Indonesia-c50485-h304463-details/2014-01-18/2014-01-19/2guests/#photos | |
| legian102 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar,Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian102 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar,Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian102 | December 13, 2013 | Signature Travel Network Cooperative, Inc. | http://www.luxurylink.com/5star/ghm | http://photos.luxurylink.us/images/sho_5266b10d/10127_08-630/image-10127_08.jpg |
| legian103 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238139_The-Legian.html | |
| legian105 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238139_The-Legian.html | |
| legian105 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/bali-hotels/the-legian-bali/ht-71 | |
| legian107 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian107 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian107 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian107 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian107 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian107 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian107 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian107 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian107 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian107 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian107 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian107 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian107 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali,ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legian107 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | |
| legian107 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian107 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian107 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian107 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian107 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian107 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian107 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legian107 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legian107 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian107 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian107 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian107 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian107 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian107 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian107 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian107 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian107 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian107 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian107 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian107 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian107 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian107 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legian107 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian107 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| legian107 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian107 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| legian107 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| legian107 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| legian107 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e6s2 | |
| legian107 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?SearchDetails=L2012.04.18!2012.04.19!legian!45479861!1977707!!10000!!-1 | |
| legian107 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian107 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian107 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian107 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian107 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian107 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Guest-Room-33.jpg |
| legian107 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian107 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian107 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian107 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian107 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=9b93e850-7157-4a52-975f-0c3c194abc75&c=9b93e850-7157-4a52-9 | |
| legian107 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian107 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian107 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legian107 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian107 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian107 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=0mi&Rooms=1&adults_1 | |
| legian107 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian107 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian107 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian107 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legian107 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=kbLXz_HZ | |
| legian107 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian107 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian107 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-33.jpg |
| legian107 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-33.jpg |
| legian107 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-33.jpg |
| legian107 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-28.jpg |
| legian107 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAoIrAI | |
| legian107 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian107 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian107 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian107 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian107 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian107 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_146_b.jpg |
| legian107 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian107 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian107 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian107 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian107 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian107 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian107 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian107 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/bali-hotels/the-legian-bali/ht-717896 Â¢Ëœ   90 | |
| legian108 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| legian110 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian110 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian110 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian110 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian110 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | February 22, 2012 | Hotels.com GP LLC | hotels.jetblue.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=233124&travelDetail=[20120409-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_181_b.jpg |
| legian110 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian110 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian110 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian110 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian110 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian110 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian110 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian110 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian110 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legian110 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | |
| legian110 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian110 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian110 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian110 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian110 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian110 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian110 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian110 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legian110 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legian110 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian110 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian110 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian110 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian110 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian110 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian110 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian110 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian110 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019 /crti=4/hotel-pictures | |
| legian110 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legia n_Bali_Hotel&languageCode=EN&currencyCode=USD&retur nPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian110 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=540 19/crti=4/hotel-pictures | |
| legian110 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian110 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian110 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&c hkin=18/04/2012&hashTag=default&hwrc | |
| legian110 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&& chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian110 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| legian110 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 019/crti=4/hotel-pictures | |
| legian110 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_177_b.jpg |
| legian110 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| legian110 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| legian110 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| legian110 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_177_b.jpg |
| legian110 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180 &EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_177_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_177_b.jpg |
| legian110 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_177_b.jpg |
| legian110 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/5410 0/54019/54019_177_b.jpg |
| legian110 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| legian110 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e6s2 | |
| legian110 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707! !10000!!-1 | |
| legian110 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_177_b.jpg |
| legian110 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian110 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian110 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel .chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hote l.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian110 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian110 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian110 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode= &hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.ro oms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-THE-LEGIAN-BALI-Guest-Room-34.jpg |
| legian110 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?chkin=04%2F22%2F2012&chkout=04%2F23%2F2 012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian110 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian110 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=legian&sear | |
| legian110 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18& sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian110 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian110 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| legian110 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian110 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legian110 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian110 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian110 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=Omi&Rooms=1&adults_1 | |
| legian110 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian110 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian110 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian110 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legian110 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=kbLXz_HZ | |
| legian110 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/719 05 | |
| legian110 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_L egian_Bali Hotel&languageCode=EN&currencyCode=USD&destination= district:Seminyak Bali&radius=0km | |
| legian110 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e18s 1 | |
| legian110 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/263 1759-The-Legian-Bali-Guest-Room-29.jpg |
| legian110 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-The-Legian-Bali-Guest-Room-34.jpg |
| legian110 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | https://www.tnetnoc.com/hotelimages/101/62101/263 1759-The-Legian-Bali-Guest-Room-29.jpg |
| legian110 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+I ndonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-The-Legian-Bali-Guest-Room-34.jpg |
| legian110 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | https://www.tnetnoc.com/hotelimages/101/62101/263 1759-The-Legian-Bali-Guest-Room-29.jpg |
| legian110 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-The-Legian-Bali-Guest-Room-29.jpg |
| legian110 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_177_b.jpg |
| legian110 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAolrAI | |
| legian110 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian110 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019 _177_b-500.jpg |
| legian110 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019 _177_b-500.jpg |
| legian110 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019 _177_b-500.jpg |
| legian110 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019 _177_b-500.jpg |
| legian110 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_177_b-500.jpg |
| legian110 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_177_b-500.jpg |
| legian110 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_177_b-500.jpg |
| legian110 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_177_b-500.jpg |
| legian110 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian110 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Guest-Room-34.jpg |
| legian110 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian110 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian110 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_177_b.jpg |
| legian110 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian110 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian110 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian110 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian110 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian110 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian113 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%21 | |
| legian113 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |
| legian113 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian116 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_legian_bali_hotel.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| legian116 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwkfWAlh%2b | |
| legian116 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=HgEk1mzWzn7hvQNopwjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZwl39%2bY1 | |
| legian116 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_legian_bali_hotel.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| legian116 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=G9gWOlxkk%2bZMt0l7wnElOHWAlaVbsJWNCwxBkqjdzdYZ3xggwRbcMavubwaj2ugqsxD245LHSXdi | |
| legian116 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=G9gWOlxkk%2bZMt0l7wnElOGMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7qCXcNbKYgWGGNL4 | |
| legian121 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDate Range[dep]=2020 | |
| legian121 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDate Range[dep]=2020- 90 | |
| legian121 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/bali-hotels/the-legian-bali/ht-717896 Â¢ÊœÂ    90 | |
| legian122 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| legian122 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian122 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bc/6b/bc6bdccdf700d05368eb6fc64d44e9ee.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_800_532_133279 VAID 318Seq9IMG0c48e591f01bf2c1b20ae55b7240546e.jpg „300,215„0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian122 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bc/6b/bc6bdccdf700d05368eb6fc64d44e9ee.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_800_532_133279_VAID 318Seq9IMG0c48e591f01bf2c1b20ae55b7240546e.jpg „300,215„0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian122 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legianclub006 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | https://www.hotelbeds.com/giata/07/071807/071807a_hb_p_004.jpg |
| legianclub006 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=71807&EID=38 | https://www.hotelbeds.com/giata/07/071807/071807a_hb_p_004.jpg |
| legianclub006 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/bali/the-legian-bali/gallery/10454_11_legianbali | |
| legianclub006 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-legian-bali_bali_71807/photos | |
| legianclub006 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| legianclub006 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legianclub006 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legianclub006 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64986 | |
| legianclub006 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB00014% 24v1v%2 | |
| legianclub006 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=23451&city=Bali%2C+Indonesia&numRoon | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub006 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accion Menu-Buscar | http://www.hotelbeds.com/giata/07/071807/071807a_ hb_p_004.jpg |
| legianclub006 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accion Menu-Buscar | http://www.hotelbeds.com/giata/07/071807/071807a_ hb_p_004.jpg |
| legianclub006 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?pro v=HB2&CodZon=111761&Cod Mant-BAI/71807&searchSessionId=15&tipo=A&seccion-Ima genes | |
| legianclub006 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legianclub006 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 f/62/7f62fee09b70e1e73669a3cfdf3ae90a.jpg?../../ima gedata/UCHIds/75/4706075/result/433607_8_22828_5 52_469_191655_VAID |
| legianclub006 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&e ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 f/62/7f62fee09b70e1e73669a3cfdf3ae90a.jpg?../../ima gedata/UCHIds/75/4706075/result/433607_8_22828_5 52_469_191655_VAID 207Seq2IMG07385f9f14c6d31d88a4194f2437603c.jpg, ,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| legianclub006 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F09%2F2013&departure_d ate=10%2F10%2F2013&arrival_city-Seminyak | |
| legianclub006 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Seminyak | |
| legianclub006 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-01-18/2014-01-19/ 2guests/#photos | |
| legianclub006 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/ 2guests/#photos | |
| legianclub006 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/ 2guests/#photos | |
| legianclub006 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/bali-hotels/t he-legian-bali/ht-71 | |
| legianclub009 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| legianclub010 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | https://www.hotelbeds.com/giata/07/071807/071807a _hb_w_003.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub010 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=71807&EID=38 | https://www.hotelbeds.com/giata/07/071807/071807a_hb_w_003.jpg |
| legianclub010 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238139_The.Legian.html | |
| legianclub010 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-legian-bali_bali_71807/photos | |
| legianclub010 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| legianclub010 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Legian+Bali+The+Club+at+the+Legian-ch_ra-hid_50639.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1281/6406672.jpg |
| legianclub010 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legianclub010 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legianclub010 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/071807/071807a_hb_w_003.jpg |
| legianclub010 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/071807/071807a_hb_w_003.jpg |
| legianclub010 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=111761&CodMant-BAI/71807&searchSessionId=15&tipo=A&seccion-Imagenes | |
| legianclub010 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legianclub010 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| legianclub010 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/77/00/770013967ba3a9b60e322b6blae4c727.jpg?../../imagedata/UCHIds/75/4706075/result/2880216_35_DPS000BD_320_175_15892_IMG749000b79ec167500cc472509c1d0f31.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| legianclub010 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/77/00/770013967ba3a9b60e322b6blae4c727.jpg?../../imagedata/UCHIds/75/4706075/result/2880216_35_DPS000BD_320_175_15892_IMG749000b79ec167500cc472509c1d0f31.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| legianclub010 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub012 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| legianclub013 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2e/98/2e98d06dbbf140e852b01d9e2bcf221e.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_552_468_260726_VAID |
| legianclub013 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2e/98/2e98d06dbbf140e852b01d9e2bcf221e.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_552_468_260726_VAID 207Seq3IMG6c5c9671e09831b4bf375fd160ded01b.jpg „300,215„0,1,-1,-1,-1,-1,-1,Y,0,0 |
| legianclub014 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64986 | |
| legianclub014 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=301642;label=nbt-accommodations;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city-Seminyak,Indonesia&rs_cid=5000495152&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=km&needLiveRates=true | |
| legianclub014 | April 15, 2013 | Booking Defendants | https://www.booking.com/hotel/id/the-legian-bali.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfic | https://r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=861582007;srpos=7 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/id/the-legian-bali.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-01 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub014 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srf | r.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_cid=500049515152&rs_city=Seminyak, Indonesia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiv | http://aff.bstatic.com/images/hotel/max600/158/15817538.jpg |
| legianclub014 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_cid=500049515152&rs_city=Seminyak, Indonesia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiv | http://aff.bstatic.com/images/hotel/max600/158/15817538.jpg |
| legianclub014 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Seminyak, Indonesia&rs_cid=900040134&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km | http://aff.bstatic.com/images/hotel/max600/158/15817538.jpg |
| legianclub014 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-1 | q.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Bar-Lounge-2-DEF.jpg |
| legianclub014 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| legianclub014 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=08%2F28%2F2013 | |
| legianclub014 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=08%2F28%2F2013 | |
| legianclub014 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967-94 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub014 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checl | q.bstatic.com/images/hotel/max300/158/15817538.jpg |
| legianclub014 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Bar-Lounge-2-DEF.jpg |
| legianclub014 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Bar-Lounge-2-DEF.jpg |
| legianclub014 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legianclub014 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F20%2F2013&departure_date=10%2F21%2F2013&arrival_city=Kerobokai | |
| legianclub014 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F20%2F2013&departure_date=10%2F21%2F2013&arrival_city=Kerobokai | |
| legianclub014 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legianclub014 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| legianclub014 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub014 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/54/9d/b6/leonardo-1126559-H27KFL0O_P-image.jpg&width=260&height=173 |
| legianclub014 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legianclub014 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legianclub014 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/333180/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Bali%2C+Indonesia&hotelId=33318 | |
| legianclub014 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| legianclub014 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_217_b.jpg |
| legianclub014 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Legian-Bali | |
| legianclub014 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/seminyak-id/the-legian-bali#check_in=2014-08-08&check_out=2014-08-09&destination_ Ã¢â€Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legianclub018 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legianclub018 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legianclub018 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legianclub018 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legianclub018 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legianclub018 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legianclub018 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legianclub018 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-legian-bali/photos | |
| legianclub018 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legianclub018 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legianclub018 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previous | |
| legianclub018 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legianclub018 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legianclub018 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legianclub018 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legianclub018 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legianclub018 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legianclub018 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legianclub018 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legianclub018 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legianclub018 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legianclub018 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legianclub018 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legianclub018 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legianclub018 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legianclub018 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legianclub018 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legianclub018 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legianclub018 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legianclub018 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legianclub018 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legianclub018 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legianclub018 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| legianclub018 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| legianclub018 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legianclub018 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1 274192 | http://media.expedia.com/hotels/1000000/60000/5410 0/54019/54019_210_b.jpg |
| legianclub018 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| legianclub018 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| legianclub018 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| legianclub018 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_149_b.jpg |
| legianclub018 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180 &EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_149_b.jpg |
| legianclub018 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_149_b.jpg |
| legianclub018 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_149_b.jpg |
| legianclub018 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/5410 0/54019/54019_149_b.jpg |
| legianclub018 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| legianclub018 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e6s2 | |
| legianclub018 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707! !10000!!-1 | |
| legianclub018 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_149_b.jpg |
| legianclub018 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legianclub018 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hsv.page=1&hotel.hname=the le | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legianclub018 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Bar-Lounge-37.jpg |
| legianclub018 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legianclub018 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legianclub018 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |
| legianclub018 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legianclub018 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legianclub018 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legianclub018 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| legianclub018 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legianclub018 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legianclub018 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legianclub018 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=Omi&Rooms=1&adults_1 | |
| legianclub018 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legianclub018 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legianclub018 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legianclub018 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legianclub018 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legianclub018 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| legianclub018 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legianclub018 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberO | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legianclub018 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-37.jpg |
| legianclub018 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-37.jpg |
| legianclub018 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-37.jpg |
| legianclub018 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| legianclub018 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=15&streetAddress=&lo | |
| legianclub018 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=b9a1435a-b453-4aab-b817-2b82c5df6f7a&chkin=18 | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legianclub018 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=17836 | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |
| legianclub018 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legianclub018 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-45.jpg |
| legianclub018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F23%2F201 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legianclub018 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F23%2F2012 | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legianclub018 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| legianclub018 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| legianclub018 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legianclub018 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_149_b.jpg |
| legianclub018 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legianclub018 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legianclub018 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legianclub018 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Rooms=1&adults_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-39.jpg |
| legianclub018 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legianclub018 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=333180&srid=20148117&tab=#=overview | |
| legianclub018 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legianclub018 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-39.jpg |
| legianclub018 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name | |
| legianclub018 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| legianclub018 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberOf | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,1354297703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |
| legianclub018 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legianclub018 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?ed=13&em=12&ey=2012&pval=2&ref=1365948&rval=1&sd=12&sm=12&sy-2012 | |
| legianclub018 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-legian-bali | |
| legianclub018 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival-29-05-2013&departure-30-05-2013&prs_arr[0]=2&amu=280823678 | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival-29-05-2013&departure-30-05-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&locati on_id=0&location_url=&location_loc=6&location_hash=&dist ance=&location_details={"id"%3A"f9c6245186 | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=112255&locati on_id=112255&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/ 37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=112255&locat ion_id=112255&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/ 37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=112255&lang =en&no_dates=0&arrival-27-06-2013&departure-28-06-2013 &prs_arr[0]=2&amu=280823692 | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=112255&lan g=nl&no_dates=0&arrival-27-06-2013&departure-28-06-2013 &prs_arr[0]=2&amu=280823693 | |
| legianclub018 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=112255&lan g=nl&no_dates=0&arrival-27-06-2013&departure-28-06-201 3&prs_arr[0]=2&amu=280823693 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/37/3774/112255/112255-54019_210_b-original.jp g |
| legianclub018 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=333180&c id=71444 | |
| legianclub018 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&sloc ation2=226455&arrival_date=03%2F03%2F2013&departure_ date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legianclub018 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&sloc ation2=226455&arrival_date=03%2F03%2F2013&departure_ date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/60000/54100/540 19/54019_210_b.jpg |
| legianclub018 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/seminyak-bali/resort-the-legian-b ali/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03 &ey=2013&pval=2&rval=1#pictures | |
| legianclub018 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Review s-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legianclub018 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId= 333180&arrivalDate=2013-03-03&departureDate=2013-03-0 4&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/50000/54100/540 19/54019_210_b.jpg |
| legianclub018 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId =1642080&destination=Ã¡Â°Â¨Â¦ÆœÂ½Â¡Â¼Â¾%2C+Â¥Â Â°Ã¤Â°Â¡Â¥Â°Â¼Â¨¨Â¥Â¿ÂœÂ°Â¡&hotelid=333180&arrivalDa te=2013-03-03&departureDate | cls.cdn-hotels.com/hotels/1000000/50000/54100/540 19/54019_210_b.jpg |
| legianclub018 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali_ Hotel&languageCode=EN&currencyCode=USD&destination- place:Seminyak&radius=0km&Rooms=1&adults | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legianclub018 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| legianclub018 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legianclub018 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legianclub018 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-39.jpg |
| legianclub018 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-39.jpg |
| legianclub018 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=1e42435e-f1fc-491e-8551-eed7c1707ad1&&chkin=06/06/2013&hwrqCacheKey=c69ac0 | |
| legianclub018 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=333180&arrivalDate=20-03-2013&departuredate=21-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legianclub018 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB0014% 24v1v%2 | |
| legianclub018 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Bar_Lounge_G_2.jpg |
| legianclub018 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legianclub018 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-39.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Bar-Lounge-39.jpg |
| legianclub018 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Legian-Bali-hotel.Seminyak-Legian-Beach-hotels.h54019?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&child | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_210_l.jpg |
| legianclub018 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_/id/71905/#photos | |
| legianclub018 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=4dbd2e92-516f-4b2c-9307-578ca0e63f5f&&chkin=6/8/2013&hashTag=default&hwrqCachi | |
| legianclub018 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-carcosa&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.683885&lon=115.157284&r=1&g=2&aaa=0&senior=0&go | |
| legianclub018 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch | |
| legianclub018 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=1501222&spec=1&checkin=04%2F18%2F2013&checkout=04%2F19%2F2013&rc | |
| legianclub018 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R&Popup=0 | |
| legianclub018 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/0/0/47/674/976/04._The_Club_Lounge_(01)_P.jpg |
| legianclub018 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/333180/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival-29-05-2013&departure-30-05-2013&prs_arr[0]=2&amu=280823678 | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival-29-05-2013&departure-30-05-2013&prs_arr[0]=2&amu=280823678 | |
| legianclub018 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f9c6245186 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| legianclub018 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival=27-06-2013&departure=28-06-2013&prs_arr[0]=2&amu=280823692 | |
| legianclub018 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=112255&lang=nl&no_dates=0&arrival-27-06-2013&departure-28-06-2013&prs_arr[0]=2&amu=280823693 | |
| legianclub018 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=112255&lang=nl&no_dates=0&arrival-27-06-2013&departure-28-06-2013&prs_arr[0]=2&amu=280823693 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legianclub018 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legianclub018 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/333180/photos?lang=en&currency=INR&filterTriggered-filter-by-starrating&secure Url From DataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legianclub018 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legianclub018 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/37/3774/112255/112255-54019_210_b-original.jpg |
| legianclub018 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| legianclub018 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/37/3774/112255/112255-54019_214_b-original.jpg |
| legianclub018 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legianclub018 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legianclub018 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legianclub018 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legianclub018 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| legianclub018 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/333180/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legianclub018 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/333180/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_210_b.jpg |
| legianclub018 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legianclub018 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=DPS&num_rooms=1 | |
| legianclub018 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/62/d8/62d821479a09b99bd3223c4bbb3cdaaf.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF |
| legianclub018 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/62/d8/62d821479a09b99bd3223c4bbb3cdaaf.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF350_233_20674_IMG588bb80fbf072483baab484c1bb2ee62.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legianclub018 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Seminyak | |
| legianclub018 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| legianclub023 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64986 | |
| legianclub026 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| mendocino021 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406888.jpg |
| mendocino021 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino021 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino021 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino021 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/220i0g00000084120D088_W_1080_808_R5_D.jpg | |
| mendocino021 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino021 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino021 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino038 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406887.jpg |
| mendocino038 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010246376c010: C | |
| mendocino038 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino038 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino038 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/220i0g00000084i2b19F7_W_1080_808_R5_D.jpg | |
| mendocino038 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino038 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220i0g00000084i2b19F7_Z_1080_808_R5_D.jpg | |
| mendocino038 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220i0g00000084i2b19F7_Z_1080_808_R5_D.jpg | |
| mendocino038 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino038 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino086 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406889.jpg |
| mendocino086 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino086 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino086 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel/26668708 | |
| mendocino086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino086 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino086 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=1 | |
| mendocino086 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino087 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406890.jpg |
| mendocino087 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: Ã¢â€˜Â¼C Q Search | |
| mendocino087 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-136087-hd.hotel-reviews-hotel-guides | |
| mendocino087 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino087 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino087 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino087 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino087 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c/ec09-4eac-9865-bd2a8 | |
| mendocino087 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?final priceView=18 | |
| mendocino087 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=1 | |
| mendocino087 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino096 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792d bc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406891.jpg |
| mendocino096 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=3 54a050a334a050a2015042613552648c010246376&key=i8 yiqe4z&filterP | |
| mendocino096 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiq e4z&propID=7540004&jsk=354a050a334a050a2015042613 552648c010: C | |
| mendocino096 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-calif ornia-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino096 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/h eritage-house-res | |
| mendocino096 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino096 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?final PriceVi | |
| mendocino096 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?finalPriceVi | |
| mendocino096 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us &ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino096 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?finalPriceView=18 | |
| mendocino096 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?fmalPriceView=18 | |
| mendocino096 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M08/29 /51/CghzgFTQKHSAILNKAAA2XLcVbjM | |
| mendocino096 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&ch eckin=2022-08-06&checkOut=2022 | |
| mendocino096 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M08/29/5 1/CghzgFTQKHSAILNKAAA2XLcVbjM88 | |
| mendocino096 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M08/29/5 1/CghzgFTQKHSAILNKAAA2XLcVbjM88 | |
| mendocino096 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=31 50358&checkin=2022-07-11&ched | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino096 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino099 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406892.jpg |
| mendocino099 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino099 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino099 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino099 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-8/c7-c2cef4160f9a&hotel=26668708 | |
| mendocino099 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=2666870 | |
| mendocino099 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino099 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino099 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino099 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice/View=1 | |
| mendocino099 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino099 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M01/1F/7E | |
| mendocino099 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M01/1F/7E/CghzfVTQKHaAQEP3AABMrl76hWs4 | |
| mendocino099 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino099 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/7E | |
| mendocino099 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/7E | |
| mendocino099 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/7E/CghzfVTQkHaAQEP3AABMr176hWs449 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino099 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/7E/CghzfVTQkHaAQEP3AABMr176hWs449 | |
| mendocino099 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/7E/CghzfVTQkHaAQEP3AABMrl76hWs449 | |
| mendocino099 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/7E/CghzfVTQkHaAQEP3AABMrl76hWs449 | |
| mendocino099 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino099 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino100 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406893.jpg |
| mendocino100 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino100 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino100 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino100 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino100 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M03/20/41/CghzflTQkHiAbiVcAABcT3_pFro807_R_800_525.jpg |
| mendocino100 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M03/20/41/CghzflTQkHiAbiVcAABcT3_pFro807_R_800_525.jpg |
| mendocino100 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M03/20/41/CghzflTQkHiAbiVcAABcT3_pFro807_R_800_525.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino100 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel-26668708 | |
| mendocino100 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice | |
| mendocino100 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino100 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino100 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=1 | |
| mendocino100 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino100 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino100 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino100 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino100 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino100 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino101 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406894.jpg |
| mendocino101 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino101 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino101 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino101 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino101 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABoASzUY_g662_R_800_525.jpg |
| mendocino101 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABoASzUY_g662_R_800_525.jpg |
| mendocino101 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABoASzUY_g662_R_800_525.jpg |
| mendocino101 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7 c2cef4160f9a&hotel=26668708 | |
| mendocino101 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino101 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice | |
| mendocino101 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino101 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino101 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice/iew | |
| mendocino101 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino101 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABOASZUY_9662 | |
| mendocino101 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/41 | |
| mendocino101 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQKHUAPHxbAABOASZUY_g6 | |
| mendocino101 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQKHUAPHxbAABOASZUY_g6 | |
| mendocino101 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino101 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino101 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABOASZUY_9662 | |
| mendocino101 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABOASZUY_9662 | |
| mendocino101 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABOASZUY_g662 | |
| mendocino101 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/41/CghzflTQkHuAPHxbAABOASZUY_g662 | |
| mendocino101 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino101 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino101 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino102 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406895.jpg |
| mendocino102 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino102 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-136087-hd.hotel-reviews-hotel-guides | |
| mendocino102 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino102 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino102 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQkH2ATPKNAABjzgsMLQM054_R_800_525.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino102 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQkH2ATPKNAABjzgsMLQM054_R_800_525.jpg |
| mendocino102 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQkH2ATPKNAABjzgsMLQM054_R_800_525.jpg |
| mendocino102 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM0 | |
| mendocino102 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM05 | |
| mendocino102 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M04/29/29 | |
| mendocino102 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM | |
| mendocino102 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino102 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino102 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29 | |
| mendocino102 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29 | |
| mendocino102 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM0 | |
| mendocino102 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM0 | |
| mendocino102 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM05 | |
| mendocino102 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M04/29/29/Cghzf1TQKH2ATPKNAABjzgsMLQM05 | |
| mendocino102 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino102 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino102 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino105 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406896.jpg |
| mendocino105 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino105 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: Ã¢â€"Â¼C | |
| mendocino105 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino105 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino105 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino105 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQkH-AVEhGAABeLhkfQyc773_R_800_525.jpg |
| mendocino105 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQkH-AVEhGAABeLhkfQyc773_R_800_525.jpg |
| mendocino105 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQkH-AVEhGAABeLhkfQyc773_R_800_525.jpg |
| mendocino105 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH-AVEhGAABELhkfQyc773 | |
| mendocino105 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH | |
| mendocino105 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH-AVEhGAABELhkfQyc7 | |
| mendocino105 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€ºÃ® | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino105 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino105 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH | |
| mendocino105 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH | |
| mendocino105 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH-AVEhGAABELhkfQyc773 | |
| mendocino105 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M01/1F/80/CghzfVTQKH-AVEhGAABELhkfQyc773 | |
| mendocino105 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino105 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino105 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino107 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl-AeEOPAABULB8da9U840 | |
| mendocino107 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl-AeEOPAABULB8da9U840 | |
| mendocino107 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl | |
| mendocino107 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl-AeEOPAABULB8da9U8 | |
| mendocino107 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€ºÂ® | |
| mendocino107 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl-AeEOPAABULB8da9U840 | |
| mendocino107 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl-AeEOPAABULB8da9U840 | |
| mendocino107 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/MOA/20/49/CghzflTQkl-AeEOPAABULB8da9U840 | |
| mendocino109 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406897.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino109 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino109 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: Ã¢â€Â¼C | |
| mendocino109 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino109 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino109 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M03/29/2B/Cghzf1TQKICAWCP2AAA8hfXSqgU | |
| mendocino109 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino109 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M03/29/2B/Cghzf1TQKICAWCP2AAA8hfXSqgU87 | |
| mendocino109 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M03/29/2B/Cghzf1TQKICAWCP2AAA8hfXSqgU87 | |
| mendocino109 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M03/29/2B/Cghzf1TQKICAWCP2AAA8hfXSqU87 | |
| mendocino109 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M03/29/2B/Cghzf1TQKICAWCP2AAA8hfXSqU87 | |
| mendocino109 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino109 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino113 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406898.jpg |
| mendocino113 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino113 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: Ã¢â€Â¼C Q Search | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino113 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino113 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino113 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino113 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA650_R_800_525.jpg |
| mendocino113 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA650_R_800_525.jpg |
| mendocino113 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA650_R_800_525.jpg |
| mendocino113 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQKIKAWJFhAABevZcItqA650 | |
| mendocino113 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M09/20/0B | |
| mendocino113 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA6 | |
| mendocino113 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA65 | |
| mendocino113 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€ºÂ® | |
| mendocino113 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino113 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B | |
| mendocino113 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B | |
| mendocino113 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA650 | |
| mendocino113 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M09/20/0B/CghzfFTQkIKAWJFhAABevZcItqA650 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino113 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=31 50358&checkin=2022-07-11&ched | |
| mendocino113 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=31 50358&checkin=2022-07-11&ched | |
| mendocino113 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=31 50358&checkin=2022-08-18&che | |
| mendocino114 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb. html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792d bc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406899 .jpg |
| mendocino114 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=3 54a050a334a050a2015042613552648c010246376&key=i8 yiqe4z&filterP | |
| mendocino114 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354 a050a334a050a2015042613552648c010: Ã¢â€"Â¼C | |
| mendocino114 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-calif ornia-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino114 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/h eritage-house-res | |
| mendocino114 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/h eritage-house-resort-ar | |
| mendocino114 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358 /the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M09 /29/57/CghzgFTQkISACeoiAABj5fYFy6A974_R_800_52 5.jpg |
| mendocino114 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358 /heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/2 9/57/CghzgFTQkISACeoiAABj5fYFy6A974_R_800_525.j pg |
| mendocino114 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358 /heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/2 9/57/CghzgFTQkISACeoiAABj5fYFy6A974_R_800_525.j pg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino114 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFy6A974 | |
| mendocino114 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFy6A974_ | |
| mendocino114 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFÃÆ'6A97 | |
| mendocino114 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino114 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino114 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57 | |
| mendocino114 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57 | |
| mendocino114 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFÃÆ'6A974_ | |
| mendocino114 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFÃÆ'6A974_ | |
| mendocino114 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFy6A974 | |
| mendocino114 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFy6A974 | |
| mendocino114 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M09/29/57/CghzgFTQKISACeoiAABj5fYFy6A974_ | |
| mendocino114 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino114 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino114 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino115 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406900.jpg |
| mendocino115 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino115 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino115 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino115 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino115 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino115 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M0029/58/CghzgFTQkIaAKSZKAABb-izMTaI876_R_800_525.jpg |
| mendocino115 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58/CghzgFTQkIaAKSZKAABb-izMTaI876_R_800_525.jpg |
| mendocino115 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58/CghzgFTQkIaAKSZKAABb-izMTaI876_R_800_525.jpg |
| mendocino115 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58/CghzgFTQkIaAKSZKAABb-izMTaI8 | |
| mendocino115 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M00/29/58/CghzgFTQkIaAKSZKAABb-izMTaI8 | |
| mendocino115 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino115 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino115 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58 | |
| mendocino115 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58 | |
| mendocino115 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58/CghzgFTQkIaAKSZKAABb-izMTaI876 | |
| mendocino115 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M00/29/58/CghzgFTQkIaAKSZKAABb-izMTaI876 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino115 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino115 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino115 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino116 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406901.jpg |
| mendocino116 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino116 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino116 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino116 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino116 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEz1AABpEG3SBzM654_R_800_525.jpg |
| mendocino116 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEz1AABpEG3SBzM654_R_800_525.jpg |
| mendocino116 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEz1AABpEG3SBzM654_R_800_525.jpg |
| mendocino116 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEZ1AABPEG3SBzM654 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino116 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEz1AABpEG3SBzM65 | |
| mendocino116 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEz1AABpEG3SBzM65 | |
| mendocino116 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino116 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino116 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46 | |
| mendocino116 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46 | |
| mendocino116 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEZ1AABPEG3SBzM654 | |
| mendocino116 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/46/CghzflTQkliAYEZ1AABPEG3SBzM654 | |
| mendocino116 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino116 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino116 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino118 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406902.jpg |
| mendocino118 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino118 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino118 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino118 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino118 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_R_800_525.jpg |
| mendocino118 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_R_800_525.jpg |
| mendocino118 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_R_800_525.jpg |
| mendocino118 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475 | |
| mendocino118 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_ | |
| mendocino118 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/47 | |
| mendocino118 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg47 | |
| mendocino118 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€ºÂ® | |
| mendocino118 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino118 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47 | |
| mendocino118 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47 | |
| mendocino118 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_ | |
| mendocino118 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_ | |
| mendocino118 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475 | |
| mendocino118 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475 | |
| mendocino118 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M05/20/47/CghzflTQklmANNJ8AABVacrrZLg475_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino118 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino118 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino118 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino119 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406903.jpg |
| mendocino119 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino119 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: Ã¢â€¡Â¼C Q Search | |
| mendocino119 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino119 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino119 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino119 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkIuAaI5NAABd2mQ39GA627_R_800_525.jpg |
| mendocino119 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkIuAaI5NAABd2mQ39GA627_R_800_525.jpg |
| mendocino119 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkIuAaI5NAABd2mQ39GA627_R_800_525.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino119 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA62 | |
| mendocino119 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA627 | |
| mendocino119 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA | |
| mendocino119 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino119 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino119 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F | |
| mendocino119 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F | |
| mendocino119 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA62 | |
| mendocino119 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA62 | |
| mendocino119 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA627 | |
| mendocino119 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M06/29/2F/Cghzf1TQkluAaI5NAABd2mQ39GA627 | |
| mendocino119 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino119 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino119 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino120 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406904.jpg |
| mendocino120 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino120 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino120 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino120 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M07/1F/85 | |
| mendocino120 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M07/1F/85/CghzfVTQklyAFP2YAABnURQFiSw6 | |
| mendocino120 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M07/1F/85/CghzfVTQklyAFP2YAABnURQFiSw6X | |
| mendocino120 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino120 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M07/1F/85 | |
| mendocino120 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M07/1F/85 | |
| mendocino120 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M07/1F/85/CghzfVTQklyAFP2YAABnURQFiSw630 | |
| mendocino120 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M07/1F/85/CghzfVTQklyAFP2YAABnURQFiSw630 | |
| mendocino120 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino120 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino121 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406905.jpg |
| mendocino121 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino121 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino121 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino121 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino121 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |
| mendocino121 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M0A/20/49/CghzflTQkI-AeEOPAABULB8da9U840_R_800_525.jpg |
| mendocino121 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M0A/20/49/CghzflTQkI-AeEOPAABULB8da9U840_R_800_525.jpg |
| mendocino121 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M0A/20/49/CghzflTQkI-AeEOPAABULB8da9U840_R_800_525.jpg |
| mendocino121 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2Ã§â€°Â® | |
| mendocino121 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino121 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino121 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino121 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino122 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406906.jpg |
| mendocino122 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino122 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino122 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino122 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M02/20/10 | |
| mendocino122 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M02/20/10/CghzfFTQkJGAb2rYAABgaQfBNH02 | |
| mendocino122 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino122 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino122 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/10/CghzfFTQkJGAb2rYAABgaQfBNH0211 | |
| mendocino122 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M02/20/10/CghzfFTQkJGAb2rYAABgaQfBNH0211 | |
| mendocino122 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino122 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino123 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406907.jpg |
| mendocino123 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino123 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino123 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino123 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-ar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino123 | May 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/the-heritage-house-resort/ | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M04/1F/88/CghzfVTQkJSAPX24AABrlsbzl-I729_R_800_525.jpg |
| mendocino123 | October 24, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M04/1F/88/CghzfVTQkJSAPX24AABrlsbzl-I729_R_800_525.jpg |
| mendocino123 | December 14, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-resort-and-spa/?city=78873 | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M04/1F/88/CghzfVTQkJSAPX24AABrlsbzl-I729_R_800_525.jpg |
| mendocino123 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-07-18&checkOut=2§â€°Â® | |
| mendocino123 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino123 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino123 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino123 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-08-18&che | |
| mendocino127 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406908.jpg |
| mendocino127 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino127 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino127 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino127 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino127 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino127 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice\i | |
| mendocino127 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino127 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceView=18 | |
| mendocino127 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino127 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M07/29/06 | |
| mendocino127 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M07/29/06/CghzgVTQkJaAZhUzAABF8e7ldik6 | |
| mendocino127 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino127 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M07/29/06 | |
| mendocino127 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M07/29/06 | |
| mendocino127 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M07/29/06/CghzgVTQkJaAZhUzAABF8e7ldik673 | |
| mendocino127 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M07/29/06/CghzgVTQkJaAZhUzAABF8e7ldik673 | |
| mendocino127 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino127 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino127 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino128 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406879.jpg |
| mendocino128 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino128 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino128 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino128 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino128 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |
| mendocino128 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino128 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino128 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino128 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino128 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceView=1 | |
| mendocino128 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino128 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M02/29/18 | |
| mendocino128 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M02/29/18/CghzgVTQkMiAbS_LAAA6SDCKH94 | |
| mendocino128 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino128 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M02/29/18/CghzgVTQkMiAbS_LAAA6SDCKH9434 | |
| mendocino128 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M02/29/18/CghzgVTQkMiAbS_LAAA6SDCKH9434 | |
| mendocino128 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino128 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino128 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino129 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406909.jpg |
| mendocino129 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino129 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino129 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino129 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |
| mendocino129 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino129 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice\i | |
| mendocino129 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino129 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino129 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M03/29/07/CghzgVTQkJeAb5QnAABKXOfEuco | |
| mendocino129 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino129 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M03/29/07/CghzgVTQkJeAb5QnAABKXOfEuco72 | |
| mendocino129 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M03/29/07/CghzgVTQkJeAb5QnAABKXOfEuco72 | |
| mendocino129 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino129 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino129 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino131 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406881.jpg |
| mendocino131 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino131 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino131 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |
| mendocino131 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=2666870 | |
| mendocino131 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino131 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino131 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice\i | |
| mendocino131 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino131 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino131 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resortA/hotel/little-river-ca-us.html?final PriceView=1 | |
| mendocino131 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceView=1 | |
| mendocino131 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino131 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino139 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406880.jpg |
| mendocino139 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino139 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino139 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino139 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |
| mendocino139 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino139 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7/c2cef4160f9a&hotel =26668708 | |
| mendocino139 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino139 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino139 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm?finalPriceView=18 | |
| mendocino139 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceView=1 | |
| mendocino139 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice/View=18 | |
| mendocino139 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=1 | |
| mendocino139 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino139 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220f0g00000084i2g3511_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220f0g00000084i2g3511_W_1080_808_R5_D.jpg |
| mendocino139 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino139 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220f0g00000084i2g3511_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220f0g00000084i2g3511_Z_1080_808_R5_D.jpg |
| mendocino139 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220f0g00000084i2g3511_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220f0g00000084i2g3511_Z_1080_808_R5_D.jpg |
| mendocino139 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino139 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino139 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino139 | March 20, 2025 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html | https://pix6.agoda.net/hotelImages/2666870/0/b68f2d810865f51fceb8d62fe9a40b3d.jpeg?s=1024x768 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino140 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792d bc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406882.jpg |
| mendocino140 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiq e4z&propID=7540004&jsk=354a050a334a050a2015042613 552648c010 | |
| mendocino140 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-calif ornia-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino140 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/h eritage-house-res | |
| mendocino140 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.htm | |
| mendocino140 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel/=26668708 | |
| mendocino140 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino140 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?final PriceVi | |
| mendocino140 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?finalPrice\i | |
| mendocino140 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?finalPriceVi | |
| mendocino140 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us &ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino140 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?final PriceView=1 | |
| mendocino140 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?final PriceView=18 | |
| mendocino140 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html?finalPriceView=18 | |
| mendocino140 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/MOA/29 /23 | |
| mendocino140 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/MOA/29 /23/Cghzf1TQkGuASBKlAABXSeCb1JQ | |
| mendocino140 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/MOA/29 /23/Cghzf1TQkGuASBklAABXSeCb1JQ | |
| mendocino140 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&ch eckin=2022-08-06&checkOut=2022 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino140 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/MOA/29/23 | |
| mendocino140 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/MOA/29/23 | |
| mendocino140 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/MOA/29/23/Cghzf1TQkGuASBKIAABXSeCb1JQ84 | |
| mendocino140 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/MOA/29/23/Cghzf1TQkGuASBKIAABXSeCb1JQ84 | |
| mendocino140 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino140 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino140 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino141 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406883.jpg |
| mendocino141 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino141 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino141 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino141 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino141 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino141 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino141 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino141 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceView=18 | |
| mendocino141 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino141 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22030g00000084jfxA1C3_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22030g00000084jfxA1C3_W_1080_808_R5_D.jpg |
| mendocino141 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino141 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22030g00000084jfxA1C3_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22030g00000084jfxA1C3_Z_1080_808_R5_D.jpg |
| mendocino141 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22030g00000084jfxA1C3_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22030g00000084jfxA1C3_Z_1080_808_R5_D.jpg |
| mendocino141 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino141 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino142 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406911.jpg |
| mendocino142 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino142 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino142 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino142 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |
| mendocino142 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice | |
| mendocino142 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M00/1F/8A | |
| mendocino142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g1/M00/1F/8A/CghzfVTQkJuAXDAUAABUYMKN5p | |
| mendocino142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino142 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M00/1F/8 A | |
| mendocino142 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M00/1F/8 A | |
| mendocino142 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M00/1F/8 A/CghzfVTQkJuAXDAUAABUYmKN5pg1 | |
| mendocino142 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M00/1F/8 A/CghzfVTQkJuAXDAUAABUYmKN5pg1 | |
| mendocino142 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M00/1F/8 A/CghzfVTQkJuAXDAUAABUYmKN5pg18 | |
| mendocino142 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g1/M00/1F/8 A/CghzfVTQkJuAXDAUAABUYmKN5pg18 | |
| mendocino142 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=31 50358&checkin=2022-07-11&ched | |
| mendocino142 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=31 50358&checkin=2022-07-11&ched | |
| mendocino142 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_ 4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino142 | March 20, 2025 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.html | https://pix6.agoda.net/hotelImages/2666870/2532159/ 32cd2dd1dd65d09fa15210530a79720c.jpeg?s=600x |
| mendocino143 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb. html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792d bc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406884 .jpg |
| mendocino143 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiq e4z&propID=7540004&jsk=354a050a334a050a2015042613 552648c010 | |
| mendocino143 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiq e4z&propID=7540004&jsk=354a050a334a050a2015042613 552648c010: C | |
| mendocino143 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-calif ornia-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino143 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/h eritage-house-res | |
| mendocino143 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/l ittle-river-ca-us.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220c0g00000084wn8DEC4_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220c0g00000084wn8DEC4_W_1080_808_R5_D.jpg |
| mendocino143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino143 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220c0g00000084wn8DEC4_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220c0g00000084wn8DEC4_Z_1080_808_R5_D.jpg |
| mendocino143 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220c0g00000084wn8DEC4_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220c0g00000084wn8DEC4_Z_1080_808_R5_D.jpg |
| mendocino143 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino143 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino143 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino144 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406885.jpg |
| mendocino144 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino144 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010 | |
| mendocino144 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino144 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino144 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?final PriceVi | |
| mendocino144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino144 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220n0g00000084iq6D443_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220n0g00000084iq6D443_W_1080_808_R5_D.jpg |
| mendocino144 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino144 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220n0g00000084iq6D443_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220n0g00000084iq6D443_Z_1080_808_R5_D.jpg |
| mendocino144 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220n0g00000084iq6D443_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220n0g00000084iq6D443_Z_1080_808_R5_D.jpg |
| mendocino144 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino144 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino144 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView | |
| mendocino144 | March 20, 2025 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html | https://pix6.agoda.net/hotelImages/2666870/2532159/e9fe134d982779ef12125f506937183a.jpeg?s=600x |
| mendocino145 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | r-ec.bstatic.com/images/hotel/max400/214/21406915.jpg |
| mendocino145 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: C | |
| mendocino145 | April 26, 2015 | Booking Defendants | www.priceline.com/the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino145 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino145 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotelintl/g2/M08/29/17/CghzgVTQkMaAHVzXAABQ_e-N714 | |
| mendocino145 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino145 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M08/29/17/CghzgVTQkMaAHVzXAABQ_e-N71485 | |
| mendocino145 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M08/29/17/CghzgVTQkMaAHVzXAABQ_e-N71485 | |
| mendocino145 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M08/29/17/CghzgVTQkMaAHVzXAABQ_e-N7i485 | |
| mendocino145 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotelintl/g2/M08/29/17/CghzgVTQkMaAHVzXAABQ_e-N7i485 | |
| mendocino145 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino145 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino146 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/us/the-heritage-house-resort.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6f | q-ec.bstatic.com/images/hotel/max400/214/21406886.jpg |
| mendocino146 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/filterListings.do?showDP=y&jsk=354a050a334a050a2015042613552648c010246376&key=i8yiqe4z&filterP | |
| mendocino146 | April 26, 2015 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=i8yiqe4z&propID=7540004&jsk=354a050a334a050a2015042613552648c010: Ã¢â€˜Å¼C | |
| mendocino146 | April 26, 2015 | Booking Defendants | www.the-heritage-house-resort-littleriver-california-ca-136087-hd.hotel-reviews-hotel-guides | |
| mendocino146 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/little-river-hotel-detail-3150358/heritage-house-res | |
| mendocino146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=2666870 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| mendocino146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0ebc16ff-e766-450c-81c7-c2cef4160f9a&hotel=26668708 | |
| mendocino146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPrice\i | |
| mendocino146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceVi | |
| mendocino146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?city=104406&locale=en-us&ckuid=a6798f8c-ec09-4eac-9865-bd2a8 | |
| mendocino146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-heritage-house-resort_4/hotel/little-river-ca-us.html?finalPriceView=18 | |
| mendocino146 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220m0g00000084jbh55FD_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220m0g00000084jbh55FD_W_1080_808_R5_D.jpg |
| mendocino146 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&checkin=2022-08-06&checkOut=2022 | |
| mendocino146 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220m0g00000084jbh55FD_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220m0g00000084jbh55FD_Z_1080_808_R5_D.jpg |
| mendocino146 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220m0g00000084jbh55FD_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220m0g00000084jbh55FD_Z_1080_808_R5_D.jpg |
| mendocino146 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| mendocino146 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| milan031 | August 16, 2015 | Hotels.com GP LLC | http://www.ena.travel/hotel-area/europe/Flemish_Region-Antwerp-dii/Flemish_Region-Antwerp-TRYP_by_Wyndham_Antwerp-bbgfga/ | http://images.travelnow.com/hotels/3000000/2540000/2536900/2536825/2536825_1_b.jpg |
| milan031 | May 17, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | http://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/2536825_1_b.jpg |
| milan031 | August 17, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho302529/hotel-diamonds-and-pearls-antuerpia-belgica/ | https://exp.cdn-hotels.com/hotels/3000000/2540000/2536900/2536825/2536825_1_b.jpg |
| milan031 | August 30, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho302529/hotel-diamonds-and-pearls-antwerp-belgium/ | https://exp.cdn-hotels.com/hotels/3000000/2540000/2536900/2536825/2536825_1_b.jpg |
| milan031 | September 3, 2018 | Travelocity.com LP | https://www.travelocity.ca/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | http://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/2536825_1_b.jpg |
| milan031 | September 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho302529/ | https://exp.cdn-hotels.com/hotels/3000000/2540000/2536900/2536825/2536825_1_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| milan031 | February 5, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | https://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | June 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information?chkin=2017/4/24&chkout=2017/4/27 | https://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | June 13, 2019 | Hotels.com GP LLC | https://www.hotels.cn/ho302529/zuan-shi-yu-zhen-zhu-jiu-dian-an-te-wei-pu-bi-li-shi/ | https://thumbnails.trvl-media.com/_h4TfPHfG0Z-wlIlctHHNAOhGKk=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | June 13, 2019 | Hotels.com GP LLC | https://www.hotels.cn/ho302529/zuan-shi-yu-zhen-zhu-jiu-dian-an-te-wei-pu-bi-li-shi/ | https://thumbnails.trvl-media.com/MuNg17gQYHWXoqBjxsc82nce7T4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | June 13, 2019 | Hotels.com GP LLC | https://www.hotels.cn/ho302529/zuan-shi-yu-zhen-zhu-jiu-dian-an-te-wei-pu-bi-li-shi/ | https://thumbnails.trvl-media.com/Vh8ouTsEDIIzhjh2A9taGwt3u70=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | September 14, 2019 | Travelocity.com LP | https://www.travelocity.ca/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | https://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | March 3, 2020 | Travelocity.com LP | https://www.travelocity.ca/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | https://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | April 23, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho302529/hotel-diamonds-and-pearls-antwerp-belgium/ | https://thumbnails.trvl-media.com/MuNg17gQYHWXoqBjxsc82nce7T4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | May 21, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | https://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | August 24, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho302529/ | https://thumbnails.trvl-media.com/MuNg17gQYHWXoqBjxsc82nce7T4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | July 1, 2021 | Travelocity.com LP | https://www.travelocity.ca/Antwerp-Hotels-Hotel-Diamonds-And-Pearls.h2536825.Hotel-Information | https://images.trvl-media.com/hotels/3000000/2540000/2536900/2536825/c5067bd4_b.jpg |
| milan031 | January 20, 2025 | Booking Defendants | https://www.ca.kayak.com/Antwerp-Hotels-Hotel-Diamonds-and-Pearls.198140.ksp | https://content.r9cdn.net/rimg/himg/ec/a3/cd/ostrovok-198140-4b5414-233986.jpg?width=500&height=350&xhint=448&yhint=445&crop=true |
| milan031 | February 5, 2025 | Booking Defendants | https://www.kayak.fr/Anvers-Hotels-Hotel-Diamonds-and-Pearls.198140.ksp | https://content.r9cdn.net/rimg/himg/ec/a3/cd/ostrovok-198140-4b5414-233986.jpg?width=500&height=350&xhint=448&yhint=445&crop=true |
| milan031 | February 5, 2025 | Booking Defendants | https://www.kayak.nl/Antwerpen-Hotels-Hotel-Diamonds-and-Pearls.198140.ksp | https://content.r9cdn.net/rimg/himg/ec/a3/cd/ostrovok-198140-4b5414-233986.jpg?width=500&height=350&xhint=448&yhint=445&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| milan031 | February 6, 2025 | Booking Defendants | https://www.cn.kayak.com/%E5%AE%89%E7%89%B9%E5%8D%AB%E6%99%AE-%E9%85%92%E5%BA%97-%E9%92%BB%E7%9F%B3%E4%B8%8E%E7%8F%8D%E7%8F%A0%E9%85%92%E5%BA%97.198140.ksp | https://www.cn.kayak.com/rimg/himg/ec/a3/cd/ostrovok-198140-4b5414-233986.jpg?width=500&height=350&xhint=448&yhint=445&crop=true |
| milan031 | April 28, 2025 | Booking Defendants | https://www.lookingforbooking.nl/hotel/hotel_diamonds_and_pearls | https://static.lookingforbooking.com/hotels/800x600/927/95812927898.jpg |
| milan040 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/f6/87f66abefcddd33bdead2f4708ae0572.jpg?../../imagedata/UCHIds/83/4716083/result/3182483_35 |
| milan040 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/f6/87f66abefcddd33bdead2f4708ae0572.jpg?../../imagedata/UCHIds/83/4716083/result/3182483_35_MILOOT5G_137_137_4625_IMGac589332ec8b82ba4fca7c219f82096c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| milan044 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://image1.urlforimages.com/1226563/room1.jpg |
| milan044 | April 25, 2013 | Escala Travel | www.escalavacations.com/hotel/popup.aspx?prov=TG8&CodMant=localTgsProvider/1226563 | http://image1.urlforimages.com/1226563/room1.jpg |
| milan044 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7b/3e/7b3e9c585290075b3e550af3d3d9083c.jpg?../../imagedata/UCHIds/83/4716083/result/2905686_35_MILO0007_200_200_5587_IMG02fcf05ad70a687838c3b04b87dc911a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| milan044 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7b/3e/7b3e9c585290075b3e550af3d3d9083c.jpg?../../imagedata/UCHIds/83/4716083/result/2905686_35_MILO0007_200_200_5587_IMG02fcf05ad70a687838c3b04b87dc911a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| milan047 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/af/29/af29163f0c22ff2c0b2784d91158b9c6.jpg?../../imagedata/UCHIds/83/4716083/result/3182483_35_MILOOT5G_137_137_4154_IMG2a055703778eede35b4bf28756d61b4c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| milan048 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7f/3a/7f3a8d3cd60aac8d215134d7578f99a0.jpg?../../imagedata/UCHIds/83/4716083/result/3182483_35_MILOOTSG_137_137_3579_IMGb5036a985761718e3c67eb43b3a9bdd6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| milan048 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=86992&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7f/3a/7f3a8d3cd60aac8d215134d7578f99a0.jpg?../../imagedata/UCHIds/83/4716083/result/3182483_35_MILOOTSG_137_137_3579_IMGb5036a985761718e3c67eb43b3a9bdd6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat001 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat001 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat001 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat001 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat001 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat001 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat001 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat001 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat001 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rfrr=Redirect.From.www.expedia.com%2FMuscat-Hotels-The-Chedi-Muscat.h91 | |
| muscat001 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat001 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat001 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=2&roomno=1&validate=false&previo | |
| muscat001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=2&roomno=1&validate=false&previo | |
| muscat001 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat001 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat001 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat001 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-13 | |
| muscat001 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-14 | |
| muscat001 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat001 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat001 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat001 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=7023544&cid=513521 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat,OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat001 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat001 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat001 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat001 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat001 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat001 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat001 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat001 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat001 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat001 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat001 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat001 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat001 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguagecode%3 DEN%26cu | |
| muscat001 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?is HRN=true | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat001 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat001 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat001 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat001 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat001 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat001 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat001 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat001 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=9967 4&EID=38 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_97_b.jpg |
| muscat001 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W6260&EID=30&T=Hotel Name | |
| muscat001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_97_b.jpg |
| muscat001 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_97_b.jpg |
| muscat001 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth=10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat001 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&chec kout=2012-4-19&ncl=&id=39532 | |
| muscat001 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!! 10000!!-1!!121 | |
| muscat001 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_97_b.jpg |
| muscat001 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat001 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat001 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/ 39/165/949/400X288_H.jpg |
| muscat001 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat001 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat001 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey= 2012&pval=2&rval=1 | |
| muscat001 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_97_b.jpg |
| muscat001 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWi zard.SearchForHotels Button&c=149d20c7-d463-47ea-bdaa-030abbb6c689&c=14 9d20c7-d463-47ea-b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat001 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat001 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat001 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat001 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat001 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat001 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat001 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat001 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-02-bedroom.jpg |
| muscat001 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat001 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat001 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat001 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat001 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat001 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat001 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat001 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi-muscat | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi-muscat/gallery/1484_3_muscat | |
| muscat001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat001 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat001 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/27893 99.jpg |
| muscat001 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=254839&stage=1&checkin_date=2012-07-30&checkout_date | https://aff.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat001 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat001 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat001 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat001 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-02-bedroom.jpg |
| muscat001 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_97_b.jpg |
| muscat001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat001 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat001 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat001 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_97_b.jpg |
| muscat001 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | |
| muscat001 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_97_b.jpg |
| muscat001 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat001 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmIHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEl | |
| muscat001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJkU39c4th Sld OlliU3Z | |
| muscat001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJKU39c4thSldOlliU3Tzl | |
| muscat001 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat001 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat001 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.net/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat001 | July 13, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat001 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat001 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdIw78Ie YO18NADPA1R58NYSJKU39c4thSld OlIiU3 | |
| muscat001 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat001 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat001 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-per-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat001 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-02-bedroom.jpg |
| muscat001 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-02-bedroom.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat001 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat001 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat001 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat001 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD0JtnGHeHO46uQhkbb5R6vDxFs1x | |
| muscat001 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat001 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat001 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat001 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlliI | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat001 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat001 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat001 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US&photo | |
| muscat001 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat001 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat001 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat001 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat001 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat001 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat001 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat001 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat001 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat001 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat001 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat001 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat001 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat001 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat001 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat001 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat001 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat001 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat001 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat001 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat001 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat001 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat001 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat001 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4 BouWg5Ak | |
| muscat001 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeqftaPcGptcxABRwu0BGpl | |
| muscat001 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=hpn1H1okCuWFxHvlkvKATL6PSK%2bqukRC8MOlgerUm FuqftaPcGptcxABRwu0BGpLlaAllqpwAC | |
| muscat001 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat001 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeqftaPcGptcxABRwu0BGpLbOCKA4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat001 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldOlliU3 | |
| muscat001 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat001 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7d|F8R11qjs41%2flmC7S78ucdczlImpVqgn1YvhpZ%2fx6FHX4BouWg5AKGL | |
| muscat001 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=PXQyy0YFY8P7rQuJ5ln%2fN9tw4eJOZT%2fmD9EuhpqlNB4NYSJKU39c4thSidOlliI | |
| muscat001 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat001 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRoNYSJKU39c4thSldOlliU | |
| muscat001 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g30kXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJKU39c4thSldOlli | |
| muscat001 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJKU39c4thSldOlli | |
| muscat001 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=lYpXI1Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVQNYSJKU39c4thSldOlliU | |
| muscat001 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=Rjst0i8BaWXpHdy3ZZnYaix8urZ2XOVz7iTxCD0mjC4NYSJKU39c4thSld OlliU3ZE | |
| muscat001 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeqftaPcGptcxABRwu0BGpLb0CkA4 | |
| muscat001 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDP5%2f%2fVxBz8efvG5S9HrscfKqftaPcGptcxABRwu0BGpLbOCKA4J | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | September 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| muscat001 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat001 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Guest-Room-16.jpg |
| muscat001 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat001 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat001 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat001 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat001 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat001 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat001 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789399.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldolliU | |
| muscat001 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat001 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat001 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat001 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Guest-Room-16.jpg |
| muscat001 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat001 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r=1&g=2&r77=1&curr=USD&utm_source=ghf&utm | |
| muscat001 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat001 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat001 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat001 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat001 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey-2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy=2013#28 | |
| muscat001 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat001 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352412;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-muscat_muscat 99674/photos | |
| muscat001 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| muscat001 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/615/3079894.jpg |
| muscat001 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1838/9191850.jpg |
| muscat001 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1163/5819341.jpg |
| muscat001 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_144_b-original.jpg |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_144_b-original.jpg |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat001 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat001 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat001 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat001 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat001 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat001 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat001 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat001 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSwN | |
| muscat001 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¡â€ΫÂ¯Â¥â€â‚¬Ã§â€Ã‚¹%2C+Ã©ÂæÂ¿Ã¡â€ºÂ¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2flQJMPJev%2fM010CIS18dbAK%2ba47ng | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat001 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat001 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat001 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat001 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat001 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1 | http://media.datahc.com/HI81156200.jpg |
| muscat001 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat001 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat001 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Guest-Room-16.jpg |
| muscat001 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Guest-Room-16.jpg |
| muscat001 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YB | http://cdn1.agoda.net/hotelimages/607/60734/60734_120716180257_STD.jpg |
| muscat001 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat001 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat001 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetailsInternal?applyDR=true&filterHt|PriceRanges=0%2C350&guestCounts=2&guestCodes=ADULT&propertyIds-161883-0-6-TOT | |
| muscat001 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | http://m.travelpn.com/images/muscat/hotel/0/051483/Guest_room_G_4.jpg |
| muscat001 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat001 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Guest-Room-16.jpg |
| muscat001 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Guest-Room-16.jpg |
| muscat001 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_144_l.jpg |
| muscat001 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat001 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat001 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat001 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat001 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat001 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat001 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%3bxvpiOs3dyM4bM1 | |
| muscat001 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/274/Rooms_Deluxe_02_v-1-1.jpg |
| muscat001 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat001 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat001 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/278/2789399.jpg |
| muscat001 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D432 | |
| muscat001 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/44/521/274/Rooms_Deluxe_02_v-1-1_P.jpg |
| muscat001 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_w_002.jpg |
| muscat001 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_w_002.jpg |
| muscat001 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?CodMant=MCT/99674&tipo=A&searchSessionId=1&prov=HB2&seccion-Imagenes&CodZon=97914 | |
| muscat001 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXIfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat001 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat001 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat001 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A'f366305ef71 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_144_b-original.jpg |
| muscat001 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bsyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat001 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat001 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat001 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat001 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Guest-Room-16.jpg |
| muscat001 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat001 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat001 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat001 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_144_b-original.jpg |
| muscat001 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat001 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat001 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat001 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat001 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat001 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=km&nee | http://aff.bstatic.com/images/hotel/max600/278/2789399.jpg |
| muscat001 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat001 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat001 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat001 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| muscat001 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/278/2789399.jpg |
| muscat001 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat001 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat001 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat001 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/02/9d/029dac285ae504939360b191988a1045.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_626_600_62374_VAID824Seq4IMGb3f56c4c1feef261467968018ad8819f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/02/9d/029dac285ae504939360b191988a1045.jpg?.../imagedata/UCHIds/29/4222829/result/431232_8_33396_626_600_62374_VAId824Seq4IMGb3f56c4c1feef261467968018ad8819f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat001 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat001 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat001 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat001 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat001 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat001 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat001 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789399.jpg |
| muscat001 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18010547.jpg |
| muscat001 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18010547.jpg |
| muscat001 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18010547.jpg |
| muscat001 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat001 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat001 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat001 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat001 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| muscat001 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat001 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat001 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat001 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a2013100020925542fb011606240&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat001 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1lZz46ZIEL24cgmDi3RcDBW | |
| muscat001 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat,Oman-c8723/2014-01-18/2014-01-19/2guests | |
| muscat001 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat001 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat001 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat001 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Muscat%2C+Oman&hotelId=21194 | |
| muscat001 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat001 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat001 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | http://cdn2.agoda.net/hotelimages/607/60734/60734_130627204042378_STD.jpg |
| muscat001 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat001 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat001 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat001 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_144_b.jpg |
| muscat001 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat001 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat001 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | http://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Guest-Room-4-DEF.jpg |
| muscat001 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat001 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢ÉœÂ    90 | |
| muscat001 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 315 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat004 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/fb/7afb0fdf95785d0ddbf41de2aaffd3b9.jpg?../../imagedata/UCHIds/29/4222829/result/3249715_43_20307_106_70_3309_VAID 17IMG206cd88c6c97dc6579c30060e9cceÃ  Å±ad.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat004 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/fb/7afb0fdf95785d0ddbf41de2aaffd3b9.jpg?../../imagedata/UCHIds/29/4222829/result/3249715_43_20307_106_70_3309_VAID 17IMG206cd88c6c97dc6579c30060e9cce6ad.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat0068 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348291;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat017 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat017 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat017 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat017 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat017 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat,Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat017 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat017 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat017 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat017 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat017 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat017 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | |
| muscat017 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat017 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat017 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat017 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=7023544&cid=513521 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat017 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat017 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat017 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat017 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat017 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat017 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat017 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat017 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat017 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat017 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat017 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat017 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat017 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage%3D EN%26cu | |
| muscat017 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat017 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat017 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat017 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat017 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat017 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat017 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat017 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat017 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380_101_b.jpg |
| muscat017 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| muscat017 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat017 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat017 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat017 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hotel.hname=the chedi&search | |
| muscat017 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat017 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/12/686/555/H1PAILOX_H.jpg |
| muscat017 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat017 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat017 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Suite-13.jpg |
| muscat017 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat017 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Suite-13.jpg |
| muscat017 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Suite-13.jpg |
| muscat017 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Suite-13.jpg |
| muscat017 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hot el.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Suite-13.jpg |
| muscat017 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=keyword&hotel.ty pe=keyword&hotel.coord=&hotel.keyword.key=muscat&hote l.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Suite-13.jpg |
| muscat017 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey= 2012&pval=2&rval=1 | |
| muscat017 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_101_b.jpg |
| muscat017 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat017 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat017 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat017 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat017 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat017 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat017 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat017 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat017 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat017 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat017 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat017 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB_k=wd2X38Rq | |
| muscat017 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat017 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat017 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat017 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat017 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-13.jpg |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-13.jpg |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-13.jpg |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-13.jpg |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-13.jpg |
| muscat017 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat017 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat017 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat017 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...00/916380/916380_101_b.jpg |
| muscat017 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat017 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat017 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat017 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat017 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/916400/916380/916380_101_b.jpg |
| muscat017 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-13.jpg |
| muscat017 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat017 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat017 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat017 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_101_b-500.jpg |
| muscat017 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-13.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat017 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat017 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat017 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat017 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat017 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_101_b.jpg |
| muscat017 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat017 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat017 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat017 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389173.jpg |
| muscat017 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat017 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat017 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/83/71/83711235644d7366442be4e95f8ee432.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_541_600_164671_VAID206Seq5IMGd9af6ac5534aa9c93f60c29411083b40.jpg „300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat017 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0b/56/0b564f2331fbe59d0f34f4285fa23f63.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_552_467_167825_VAID207Seq5IMG4f550407d50265c825f045460a6bb18d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat017 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat017 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat017 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18010241.jpg |
| muscat017 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat017 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat017 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat017 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat018 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat018 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat018 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat018 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat018 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat018 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat018 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| muscat018 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat018 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat018 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat018 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?rfrr=Redirect.From.www.expedia.co m%2FMuscat-Hotels-The-Chedi-Muscat.h91 | |
| muscat018 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag=roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat018 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?de stination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC2 7956&check-in=2012-0 | |
| muscat018 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1634825&search | |
| muscat018 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=03-19-12& departure date=03-20-12&rooms[0].numberOfAdults=2&roomno=1&va lidate=false&previo | |
| muscat018 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634825&searchDestination-Mus cat&hotelId=211947&arrivalDate=03-19-12&departureDate= 03-20-12&rooms[0].numberOfAdults=2&roomno=1&validate =false&previo | |
| muscat018 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_100_b.jpg |
| muscat018 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |
| muscat018 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat018 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat018 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat018 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat018 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat018 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat018 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat018 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20; checkout=2012-04-21 | |
| muscat018 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat018 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat018 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat018 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat018 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat018 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat018 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat018 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat018 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat018 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat018 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat018 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat018 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat018 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat018 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A |  |
| muscat018 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A |  |
| muscat018 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr |  |
| muscat018 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html |  |
| muscat018 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 |  |
| muscat018 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures |  |
| muscat018 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates |  |
| muscat018 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures |  |
| muscat018 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18; checkout=2012-0 |  |
| muscat018 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 |  |
| muscat018 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26cu |  |
| muscat018 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates |  |
| muscat018 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures |  |
| muscat018 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat018 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat018 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | March 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | http://images.travelnow.com/hotels/1000000/920000/916400/916360/916380 92 b.jpg |
| muscat018 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat018 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat018 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat018 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat018 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat018 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat018 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=9967 4&EID=38 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W6260&EID=30&T=Hotel Name | |
| muscat018 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_100_b.jpg |
| muscat018 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&chec kout=2012-4-19&ncl=&id=39532 | |
| muscat018 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi- muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!! 10000!!-1!!121 | |
| muscat018 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat018 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat018 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat- Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/ 39/165/905/400X288_H.jpg |
| muscat018 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat018 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/oman/muscat/th e-chedi-muscat-hotel/2612/book?arrival_date=2012-04-18& departure_date=2012-04-19&people-2 | |
| muscat018 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat018 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey= 2012&pval=2&rval=1 | |
| muscat018 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWi zard.SearchForHotels Button&c=149d20c7-d463-47ea-bdaa-030abbb6c689&c=14 9d20c7-d463-47ea-b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat018 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat018 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| muscat018 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat018 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=3/hotel-room-rates | |
| muscat018 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat018 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat018 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat018 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat018 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-03-chedi-muscat-suite.jpg |
| muscat018 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat018 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat018 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/304/304323 6.jpg |
| muscat018 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810;label=easy-homepage-navtab-hotels;sid=2683fdaa d0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/304/304323 6.jpg |
| muscat018 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/304/304323 6.jpg |
| muscat018 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |
| muscat018 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat018 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/304/304323 6.jpg |
| muscat018 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Mus cat&languageCode=EN&currencyCode=USD&destination-cit y:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat018 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/304/304323 6.jpg |
| muscat018 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Rq | |
| muscat018 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat018 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_100_b.jpg |
| muscat018 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi- muscat | |
| muscat018 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi- muscat/gallery/1484_1_muscat | |
| muscat018 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | |
| muscat018 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat018 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat018 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat018 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/304/30432 36.jpg |
| muscat018 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=254839&stage=1&checkin_date=2012-07-30&checkout_date | https://aff.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat018 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat018 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat018 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat018 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-03-chedi-muscat-suite.jpg |
| muscat018 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...00/916380/916380_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat018 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat018 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat018 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat018 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/916400/916380/916380_100_b.jpg |
| muscat018 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGvmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat018 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat018 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat018 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat018 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat018 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEl | |
| muscat018 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJKU39c4th Sld OlliU3Z | |
| muscat018 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat018 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmlABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat018 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R58NYSJKU39c4thSldOlliU3 | |
| muscat018 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat018 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat018 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-03-chedi-muscat-suite.jpg |
| muscat018 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-03-chedi-muscat-suite.jpg |
| muscat018 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9bebcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | |
| muscat018 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_100_b-500.jpg |
| muscat018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat018 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat018 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat018 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat018 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat018 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat018 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat018 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat018 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat018 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat018 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/304/3043236.jpg |
| muscat018 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat018 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120655.jpg |
| muscat018 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389207.jpg |
| muscat018 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat018 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat018 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat018 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat018 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat018 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat018 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D432 | |
| muscat018 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=op&rs_page=1&rs_curr_code=USD&rs_m_km=km&need | http://aff.bstatic.com/images/hotel/max600/304/3043236.jpg |
| muscat018 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=op&rs_page=1&rs_curr_code=USD&rs_m_km=km&need | http://aff.bstatic.com/images/hotel/max600/304/3043236.jpg |
| muscat018 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=km&nee | http://aff.bstatic.com/images/hotel/max600/304/3043236.jpg |
| muscat018 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-0 | |
| muscat018 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat018 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat018 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/304/3043236.jpg |
| muscat018 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&location2=128235&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat018 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| muscat018 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat018 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e4/a2/e4a2c68b4dbe6bedb42eb1f7e05cde25.jpg?../../imagedata/UCHIds/29/4222829/result/3181186_35_MCT001YR_300_300_45943_IMG005be073c339e201876ff0712c5b2afc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat018 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e4/a2/e4a2c68b4dbe6bedb42eb1f7e05cde25.jpg?../../imagedata/UCHIds/29/4222829/result/3181186_35_MCT001YR_300_300_45943_IMG005be073c339e201876ff0712c5b2afc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat018 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat018 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat018 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat018 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat018 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18010243.jpg |
| muscat018 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat018 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat018 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat018 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hma cocre&propID=12232705&jsk=544a200a554a200a2013100 20925542fb011606240&plf=PCLN | |
| muscat018 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30; checkin_year_month=2013-10;c | |
| muscat018 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat018 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g1940497-d301659-Rev iews-The_Chedi_Muscat_a_GHM_hotel-Muscat Muscat_Govern | |
| muscat018 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid73846 33/the_chedi_muscat/?q=6058298 | |
| muscat032 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat032 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat032 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arriv alDate=04/09/2012&DepartureDate=04/11/2012&NumGues ts=2&NumRooms=1 | |
| muscat032 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat032 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat032 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?de stination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC2 7956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |
| muscat032 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=CAD&targ | |
| muscat032 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHO TOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHO TOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=USD&targ | |
| muscat032 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat032 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat032 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat032 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat032 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat032 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat032 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat032 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/oman/muscat/the-chedi-muscat-hotel/2612/book?arrival_date=2012-04-18&departure_date=2012-04-19&people-2 | |
| muscat032 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat032 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat032 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat032 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat032 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat032 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat032 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat032 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat032 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat032 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEI | |
| muscat032 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJkU39c4th Sld OlliU3Z | |
| muscat032 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat032 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat032 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat032 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat032 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat032 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat032 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSld OlliU3 | |
| muscat032 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat032 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat032 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'ÆÃ£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat032 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource\|&locale=en_US&pho | |
| muscat032 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat032 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat032 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat032 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat032 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource\|&locale=en_US&photo | |
| muscat032 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat032 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat032 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat032 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | August 25, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num_rooms=1&num_travelers=1&arrival_date=08%2F08 | http://img.agoda.net/hotelimages/607/60734/60734_1201041842005534303_STD.jpg |
| muscat032 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat032 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat032 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat032 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat032 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat032 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat032 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat032 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat032 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat032 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore.5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-39.jpg |
| muscat032 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat032 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat032 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat032 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-39.jpg |
| muscat032 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat032 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat032 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat032 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat032 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#50 | |
| muscat032 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/259075.jpg |
| muscat032 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120671.jpg |
| muscat032 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1974/9873213.jpg |
| muscat032 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389189.jpg |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat032 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat032 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat032 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat032 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat032 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¡â€¯Ã¯â€¯â¸,¬Ã§â€¯Â¹%2C+Ã©Ëœ¿Â¡Ã¡â€¯Â¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat032 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat032 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat032 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat032 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1 | http://media.datahc.com/HI81156160.jpg |
| muscat032 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-39.jpg |
| muscat032 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-39.jpg |
| muscat032 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat032 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat032 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | http://m.travelpn.com/images/muscat/hotel/0/051483/Pool_G_3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat032 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-39.jpg |
| muscat032 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-39.jpg |
| muscat032 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_l.jpg |
| muscat032 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat032 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat032 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat032 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat032 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/33/799/477/Chedi_Pool_1.jpg |
| muscat032 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat032 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/33/799/477/Chedi_Pool_1_P.jpg |
| muscat032 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat032 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat032 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat032 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat032 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat032 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat032 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat032 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat032 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat032 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat032 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat032 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat032 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat032 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat032 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat032 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Pool-3-DEF.jpg |
| muscat032 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat032 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat032 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/00/8a/008a550879d57fe231a04a83c50e327b.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_327_102382_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/00/8a/008a550879d57fe231a04a83c50e327b.jpg?.../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_327_102382_VAID |
| muscat032 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat032 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Pool-3-DEF.jpg |
| muscat032 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Pool-3-DEF.jpg |
| muscat032 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat032 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat032 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat032 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat032 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18012107.jpg |
| muscat032 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Pool-3-DEF.jpg |
| muscat032 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511534792&selectedSolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat032 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat032 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat032 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat032 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat032 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat032 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_126_b.jpg |
| muscat032 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat032 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat032 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat032 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2119 47/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination-Muscat%2C+Oman&hotelId=21194 | |
| muscat032 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat032 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp& secureU | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServlet=Search | |
| muscat032 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_126_b.jpg |
| muscat032 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat032 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_126_b.jpg |
| muscat032 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat032 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_126_b.jpg |
| muscat032 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_126_b.jpg |
| muscat032 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat032 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Pool-3-DEF.jpg |
| muscat032 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-mu scat#check_in=2014-08-08&check_out=2014-08-09&destina tion | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat034 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/259054.jpg |
| muscat034 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c4/0e/c40e27ffad1cf926c3c63ebee29ad7df.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_750_600_69109_VAID156Seq2IMG429166f80335077ff9495b14741e6020.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat034 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c4/0e/c40e27ffad1cf926c3c63ebee29ad7df.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_750_600_69109_VAID156Seq2IMG429166f80335077ff9495b14741e6020.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat041 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat041 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelAvailability.do?SEQ=13006552423322202011 | |
| muscat041 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/oman/muscat/20120409/20120410/6437240 | |
| muscat041 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat041 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat041 | February 22, 2012 | Expedia Group, Inc. | http://wcup-gifugujo.jp/listOman/ | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_94_t.jpg |
| muscat041 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat041 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat-hotels/#hotelPrice=&contains=chedi&city-muscat&state=oman&country=middle+east&pageNum=&sortOrde | |
| muscat041 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat041 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat041 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat041 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat041 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat041 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat041 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelAvailability.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?Service=TRAVELOCITY&SEQ=13301876190211252012 | |
| muscat041 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat041 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat041 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat041 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | February 28, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/368358/hotels/211947/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | http://images.travelnow.com//hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat041 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat041 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-1 | |
| muscat041 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-6 | |
| muscat041 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-112 | |
| muscat041 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat041 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=197618&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat041 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat041 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat,OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat041 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat041 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat041 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| muscat041 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat041 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat041 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat041 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=317750&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat041 | March 18, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/367710/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |
| muscat041 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat041 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat041 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=263184&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat041 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat041 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat041 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 19, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=EnUw%2fViP1ApwqEJ 70%2bORtg%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQh Kbb5R6vDxFs1xyck | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat041 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat041 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat041 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat041 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat041 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat041 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=344481&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat041 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat041 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/searchresults?cid=331656&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=Muscat%2C+OMAN&search | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=331656&travel Detail=[20120418-1]2 | |
| muscat041 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat041 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/searchresults?cid=331656&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-muscat&searchParam=557BF5EC | |
| muscat041 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat041 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10H0 | |
| muscat041 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10H0l | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | March 22, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=TtUinEwf78LQgfaM%2bF37Gg%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat041 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat041 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=358577&currencyCode=GBP&searchType=DESTINATION&hotelName=chedi&userCity-Muscat%2C+OMAN&searchParam=557B | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat041 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat041 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat041 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat041 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat041 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat041 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4126&t=h&mseh-BookingBuddy&msehsub=&msehdest=18445 | |
| muscat041 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat041 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| muscat041 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth=10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat041 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat041 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat041 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | |
| muscat041 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/searchresults?cid=136493&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchP | |
| muscat041 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-112 | |
| muscat041 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat041 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=189391&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat041 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat041 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?ProvidedByCode=2&basePrice=397.40&NumRooms=1&searchID=BMAECE0ION&CheckinDate=04 | |
| muscat041 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?ProvidedByCode=2&basePrice=398.18&NumRooms=1&searchID=BKAEC79RqJ&CheckinDate=04 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat041 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/oman/muscat/the-chedi-muscat-hotel/2612/book?arrival_date=2012-04-18&departure_date=2012-04-19&people-2 | |
| muscat041 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| muscat041 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-1.jpg |
| muscat041 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat041 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | |
| muscat041 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/nexres/search/search_results.cgi?interstitial=done&doa_mm=04&doa_dd=18&doa_yy=2012&dod_mm=04&dod_dd=19&dod_yy=2012 | |
| muscat041 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-1.jpg |
| muscat041 | March 31, 2012 | Hotels.com GP LLC | https://www.ratestogo.com/book/bookingpath?execution=els1 | |
| muscat041 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-1.jpg |
| muscat041 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | |
| muscat041 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-1.jpg |
| muscat041 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat041 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| muscat041 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=347625&currencyCode=EUR&searchType=DESTINATION&hotelName=chedi&userCity-muscat&search Param=557BF5EC-C8FC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat041 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checki n=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/278931 0.jpg |
| muscat041 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat041 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_94_b.jpg |
| muscat041 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| muscat041 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0 | |
| muscat041 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat041 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat041 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelSearchResult.aspx | |
| muscat041 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380. Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df647 89&chkin=18/04/2012&hashTag=defau | |
| muscat041 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 10.jpg |
| muscat041 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F26%2F2012&chkout=04 %2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat041 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_M uscat&languageCode=EN&currencyCode=GBP&destination- city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat041 | April 7, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=24/07/2012&hashTag-rooms AndRates&chkout=27/07/2012&olacid=sg | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_114_b.jpg |
| muscat041 | April 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=biTnw 7AIP3Xvk48zSJG5og%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734 /60734_MAIN_TMB.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat041 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat041 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEED-7bjO | |
| muscat041 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEED-7bjO | |
| muscat041 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat041 | April 8, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42 | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat041 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 23, 2012 | SAP Concur | www.hipmunk.com/#!Muscat+Oman, May06.May07 | |
| muscat041 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat041 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageIr | |
| muscat041 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat041 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat041 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=314107 | |
| muscat041 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=314107&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userC | |
| muscat041 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi-muscat/gallery/1484_4_muscat | |
| muscat041 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat041 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat041 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat041 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat041 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | June 21, 2012 | Hotelsbyme | www2.hotelsbyme.com/hotel/searchresults?cid=260453&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-muscat&search Param=557BF5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e12s1 | |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e2s1 | |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=ells1 | |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| muscat041 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1.jpg |
| muscat041 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat041 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | |
| muscat041 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=310348&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| muscat041 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat041 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | June 25, 2012 | Booking Defendants | hotels.economybooking.com/hotel/searchresults?cid=304688&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&searchParam=5 | |
| muscat041 | June 25, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/363597/hotels/211947/book?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_94_b.jpg |
| muscat041 | June 25, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=329 | |
| muscat041 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat041 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | http://images.travelnow.com//hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat041 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/info/map.jsp?currencyCode=SGD&locale=en_US&prop=211947 %3ATH | |
| muscat041 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat041 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/nexres/search/search_resul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat041 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=25 | |
| muscat041 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_94_b.jpg |
| muscat041 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=253395&currencyCode=USD&sei | |
| muscat041 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 2, 2012 | Booking Defendants | http://www.webport.com/faresearch.php?lang=en | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789310.jpg |
| muscat041 | July 6, 2012 | Booking Defendants | http://www.frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_orbitzhotel | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow/hotels/1000000/920000/916400/916380/916380_94_b.jpg |
| muscat041 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat041 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat041 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEI | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJKU39c4th Sld OlliU3Z | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJKU39c4thSld OlliU3Tzl | |
| muscat041 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3TZ | |
| muscat041 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=COTaz%2foJws HwyfRwuAYc9g%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat041 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat041 | July 12, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/360802/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 12, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/379006/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | http://images.travelnow.com//hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat041 | July 14, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/380761/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat041 | July 14, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=279571&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-muscat&searchParam=557BF5EC-C8FC | |
| muscat041 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=279571&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=muscat&search Param=557BF5EC-C8FC | http://images.travelnow.com//hotelimages/s/051000/051483A-thumb.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | http://images.travelnow.com//hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSld OlliU3 | |
| muscat041 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat041 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU3C | |
| muscat041 | July 15, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=X1TKNpL6%2f2KRKY3Avjc4cg%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat041 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4 BouW | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat041 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4 BouV | |
| muscat041 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=IF0W8rZP3nJsktkap%2bjUqw%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=QckvÄÂ±rdovo6qBqafCztIaQ%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat041 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat041 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h91638O.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 17, 2012 | Hotels.com GP LLC | hotels.com https://ssl-jp.hotels.com/bookingInitialise.do | |
| muscat041 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | |
| muscat041 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 18, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=6wr%2bNFEDF16BpF%2feS7QfOQ%3d%3d | https://hkgimages.agoda.com/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat041 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat041 | July 19, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | http://www.hotels.com/ | http://exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 19, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | http://www.hotels.com/search.do?destination=Muscat%2C+Oman&searchParams.arrivalDate=25-08-2012&se | http://exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_e.jpg |
| muscat041 | July 19, 2012 | Hotels.com GP LLC | https://ssl.hotels.com/bookingInitialise.do | https://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_e.jpg |
| muscat041 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | |
| muscat041 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 20, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/368358/hotels/211947/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secure Url From DataBridge=https | |
| muscat041 | July 20, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/368358/hotels/211947/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 20, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/389706/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |
| muscat041 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2 | |
| muscat041 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat041 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-Muscat%2C+OMAN&searchParam=557B | |
| muscat041 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-Muscat%2C+OMAN&searchParam=557BF | http://images.travelnow.com//hotelimages/s/051000/051483A-thumb.jpg |
| muscat041 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-Muscat%2C+OMAN&searchParam=557B | http://images.travelnow.com//hotelimages/s/051000/051483A-thumb.jpg |
| muscat041 | July 24, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=Muscat%2C+OMAN&searchParam=557B | |
| muscat041 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat041 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat041 | July 27, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=Zh04mSLaxgQThsUFp8xXrA%3d%3d | https://img.agoda.net/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1 | https://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat041 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHEHO46uQhkbb5R6vDxFs1 | |
| muscat041 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ajGDCmxIGHUgEOEIEKITYQ%3d%3d | https://img.agoda.net/hotelimages/607/60734/60734_MAIN_TMB.jpg |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQ | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | https://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICC | |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICC | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1 | https://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat041 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R | http://img.agoda.net/distribution/nokair_landing/footer_line.jpg |
| muscat041 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat041 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICC | |
| muscat041 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat041 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlilil | |
| muscat041 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOngNYSJkU39c4thSldOlli | |
| muscat041 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat041 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat041 | August 1, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat041 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat041 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat041 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat041 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat041 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedimuscat.el.html?aid=326480;label=contactpointHome; sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4lC | |
| muscat041 | August 18, 2012 | Booking Defendants | www.agoda.web.id/pages/agoda/default/DestinationSearchResult.aspx?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4lC | |
| muscat041 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_94_b-500.jpg |
| muscat041 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat041 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat041 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat041 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat041 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat041 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat041 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | |
| muscat041 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat041 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat041 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat041 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat041 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat041 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat041 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat041 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat041 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat041 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat041 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat041 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat041 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination=city:Muscat&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| muscat041 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat041 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSid | |
| muscat041 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat041 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat041 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSw | |
| muscat041 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat041 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5A | |
| muscat041 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat041 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat041 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat041 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat041 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat041 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat041 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7d|F8R11qjs41%2flmC7S78ucdczllmpVqgn1YvhpZ%2fx6FHX4BouWg5AKGL | |
| muscat041 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB4NYSJKU39c4thSldOllil | |
| muscat041 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=jzEX7d|F8R11qjs41%2flmC7S78ucdczllmpVqgn1YvhpZ%2fx6FHX4BouWg5AKG | |
| muscat041 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat041 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRoNYSJKU39c4thSldOlliU | |
| muscat041 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJKU39c4thSldOlli | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=IYpX11Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVQNYSJKU39c4thSldOlliU | |
| muscat041 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=Rjst0i8BaWXpHdy3ZZnYaix8urZ2XOVz7iTxCD0mjC4NYSJKU39c4thSld OlliU3ZE | |
| muscat041 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat041 | September 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| muscat041 | September 20, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=10%2F30%2F12&hotel.chkout=10 %2F31%2F12&h | |
| muscat041 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1.jpg |
| muscat041 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3711 | |
| muscat041 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat041 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat041 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat041 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat041 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat041 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM 3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss94zpj | |
| muscat041 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=VVXKB%2 blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL8 7BdLEQssOXG7ss94zpj | |
| muscat041 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Baw shar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789310.jpg |
| muscat041 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSearch Result.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM 3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss94zp | |
| muscat041 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-mu scat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat041 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM 3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss9vleL5N | |
| muscat041 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchR esult.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3 mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5NTS | |
| muscat041 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=39640&HID=99674&T=Image | images.travelnow.com/hotelimages/s/051000/051483 A.jpg |
| muscat041 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Hotel Listing/Default.aspx?tabid=3997&t=h&mseh=&msehsub=& msehdest=18445&sid | |
| muscat041 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv1211 29q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat041 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv1211 29q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat041 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destin ationid=1634825&destination-Muscat%2C+Oman&hotelId=2 11947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_114_b.jpg |
| muscat041 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,135418 9606205,nameContains:Schedi, rad:S0, sponsors:A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#30 | |
| muscat041 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat041 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat041 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-muscat_muscat 99674/photos | |
| muscat041 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| muscat041 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A'f366305ef71 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat041 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat041 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat041 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | January 14, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZ QWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4TH | |
| muscat041 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat041 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat041 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/ ?ref=1279346&sd=03&sm=03&sy-2013&ed-04&em=03&ey= 2013&pval=1&rval=1 | http://img.venere.com/img/hotel/2/0/1/5/335102/916 380_114_b.jpg |
| muscat041 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat041 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat041 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Review s-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.ht ml | |
| muscat041 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html? aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/?hotelId=&arrivalDate=&departureDate=&dat eless=true | |
| muscat041 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId= 211947&arrivalDate=2013-01-26&departureDate=2013-01-2 8&rooms[0].numberOfAdults =2&validate=fi | |
| muscat041 | January 26, 2013 | Booking Defendants | www.booking.com/om/the-chedi-muscat.html?aid=34 6968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&ut m_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789310.j pg |
| muscat041 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId =1634825&destination=Ã©Â©Â¬Ã¡â€Â¨Ã¡â€œâ€‹Ã¡â€œÂ¹Ã£â€â‚¬Ã§Â¿Â½Â°Â¹% 2C+Ã©Å“œÂ¿Ã¡â€°Â¾&hotelId=211947&arrivalDate=2013-0 3-03&departureDate=20 | |
| muscat041 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Musc at&languageCode=EN&currencyCode=USD&destination-plac e: Bawshar&radius=0km&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat041 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat041 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat041 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat041 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat041 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat041 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat041 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?applyDR=true&filterHt|Price Ranges=0%2C350&guestCounts=2&guestCodes=ADULT&propertylds-161883-0-6-TOT | |
| muscat041 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertylds=51483&city-Muscat&numRooms=1&numN | |
| muscat041 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertylds=51483&city-Muscat&numRooms=1&numN | http://m.travelpn.com/images/muscat/hotel/0/051483/Exterior_G_1.jpg |
| muscat041 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat041 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=1.0&hsv.mnScore=5.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1.jpg |
| muscat041 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=1.0&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1.jpg |
| muscat041 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_l.jpg |
| muscat041 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat041 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat041 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat041 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat041 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat041 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat041 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/28/78/502/H1PAILOJ.jpg |
| muscat041 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat041 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat041 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat041 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D4320 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/78/502/H1PAILOJ_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | |
| muscat041 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | |
| muscat041 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?CoDMant=MCT/99674&tipo=A&searchSessionId=1&prov=HB2&seccion-Imagenes&CodZon=97914 | |
| muscat041 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/rAlojamientos/listado.aspx | |
| muscat041 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat041 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat041 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat041 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat041 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat041 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat041 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Musc at&languageCode=EN&currencyCode=USD&destination-plac e:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat041 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat041 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_mediu m=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1.jpg |
| muscat041 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&lo cation_id=91302&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |
| muscat041 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id= 91302&location_url=&location_loc=4&location_hash=&dista nce=&location_details=&sll=&vp=&rt=0&lang | |
| muscat041 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=&location_details=&sll=&vp=&rt=1 | |
| muscat041 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/p hotos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_114_b.jpg |
| muscat041 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=360751;label=volotea-home-topmenu-EN;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid= 341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&locatio n_id=91302&location_url=&location_loc=4&location_hash=& distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat041 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hote ls/887631#rooms | |
| muscat041 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hote ls/887631#rooms | |
| muscat041 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&loc ation_id=91302&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| muscat041 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat041 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat041 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/SearchResults.aspx?destination-place %3 aBawshar&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| muscat041 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat041 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat041 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| muscat041 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat041 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DEF.jpg |
| muscat041 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat041 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat041 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/35/10/35102be55a0df03f3a176c7d8c3cfeb2.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_547_197756_VAID 718Seq 1IMG3e8a7bd34e3716ca533c0d41ef2c544f.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat041 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/35/10/35102be55a0df03f3a176c7d8c3cfeb2.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_547_197756_VAID 718Seq1IMG3e8a7bd34e3716ca533c0d41ef2c544f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat041 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat041 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat041 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat041 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DEF.jpg |
| muscat041 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DEF.jpg |
| muscat041 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| muscat041 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat041 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnIHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat041 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat041 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DEF.jpg |
| muscat041 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat041 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat041 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat041 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat041 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat041 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat041 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat041 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat041 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat041 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat,Oman-c8723/2014-01-18/2014-01-19/2guests | |
| muscat041 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/14/99/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951373-image.jpg&width=488&height=395 |
| muscat041 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat041 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat041 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Muscat%2C+Oman&hotelId=21194 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_114_z.jpg |
| muscat041 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat041 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat041 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat041 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DSC.jpg |
| muscat041 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 8, 2014 | WK Travel Inc. | https://www.travelspot.us/Default.aspx?tabid=2811&t=h&mseh=Flights for Travel&msehsub=&suppliercode=40&hpc=211947 | |
| muscat041 | March 8, 2014 | WK Travel Inc. | https://www.travelspot.us/Default.aspx?tabid=2811&t=h&mseh=Secure Online Reservations&msehsub=&suppliercode=40&hpc | |
| muscat041 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat041 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat041 | March 10, 2014 | WK Travel Inc. | https://www.travelspot.us/Default.aspx?tabid=2811&t=h&mseh TheAirfareTicket.com&msehsub=&suppliercode=40&hpc=211 | |
| muscat041 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | https://www.travelspot.us/Default.aspx?tabid=2811&t=h&mseh=YourAirfare Deals.com&msehsub=&suppliercode=40&hpc=211 Ã¢Å"Â©Ã¢â‚¬Â¾ g | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_s.jpg |
| muscat041 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | https://www.travelspot.us/Default.aspx?tabid=2811&t=h&mseh=YourAirfare Deals.com&msehsub=&suppliercode=40&hpc=211 Ã¢Å"Â©Ã¢â‚¬Â¾ g Google | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_s.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat041 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat041 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Muscat&radius=0km&R | |
| muscat041 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490464.jpg |
| muscat041 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DSC.jpg |
| muscat041 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-1-DEF.jpg |
| muscat041 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination= Ã¢â€Â¼ C | http://media.datahc.com/HI107490464.jpg |
| muscat041 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-place:Muscat&radius | |
| muscat041 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat041 | October 11, 2014 | Lonely Planet Global, Inc. | http://www.lonelyplanet.com/oman/muscat | http://images-resrc.staticlp.com/C=W398%2CH760%2CX194%2CY0/S=W192%2CH380/http:/media.lonelyplanet.com/a/g/hi/t/d2847223a6954dfec071fa8a51783600-best-places-to-stay-in-muscat.jpg |
| muscat041 | November 4, 2014 | Expedia Group, Inc. | http://travel.ocn.ne.jp/ab/ranking/hotel/a_r12/u_OMN/c_25/ | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | November 8, 2014 | Expedia Group, Inc. | http://travel.ocn.ne.jp/ab/ranking/hotel/a_r12/u_OMN/ | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat041 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢ÆœÂ    90 | |
| muscat042 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Muscat_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1=1&pageSize=25&page | |
| muscat042 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#overview | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| muscat044 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat044 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-c hedi-muscat/rates | |
| muscat044 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | |
| muscat044 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;c heckin=2012-04-20;checkout=2012-04-21 | http://r.bstatic.com/images/hotel/max300/278/278931 5.jpg |
| muscat044 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat044 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =3b6f547f5 | |
| muscat044 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/278931 1.jpg |
| muscat044 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/278931 1.jpg |
| muscat044 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat044 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37 fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat044 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/278931 1.jpg |
| muscat044 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/278/278931 1.jpg |
| muscat044 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/278931 1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat044 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat044 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat044 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789311.jpg |
| muscat044 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlIiU3Tzl | |
| muscat044 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat044 | July 13, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat044 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWUNYSJkU39c4thSldOlIiU30 | |
| muscat044 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat044 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat044 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2eiOR8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat044 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat044 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat044 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat044 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat044 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTlR%2fsr47gOng NYSJkU39c4thSldOllil | |
| muscat044 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat044 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat044 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedimuscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789311.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ltHCmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4IC | |
| muscat044 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat044 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat044 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat044 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat044 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat044 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat044 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat044 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat044 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat044 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat044 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldOlliU3 | |
| muscat044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRoNYSJKU39c4thSldOlliU | |
| muscat044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJkU39c4thSldOlli | |
| muscat044 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat044 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat044 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789311.jpg |
| muscat044 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnLI4CTB3Z9BCgcNYSJKU39c4thSidolliU | |
| muscat044 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat044 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat044 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat044 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789311.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat044 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat044 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat044 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid % 3D346535 %3 Bsid%3D432 | |
| muscat044 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat044 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789311.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat044 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat044 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/17/c3/17c3921098efd30523d6f1a83e85e2b1.jpg?../../imagedata/UCHIds/29/4222829/result/2904330_35_MCT00010_600_405_30777_IMG6157071723ad64fc7407bd128c086163.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat044 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/17/c3/17c3921098efd30523d6f1a83e85e2b1.jpg?../../imagedata/UCHIds/29/4222829/result/2904330_35_MCT00010_600_405_30777_IMG6157071723ad64fc7407bd128c086163.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat044 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/180/18015274.jpg |
| muscat044 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | q.bstatic.com/images/hotel/max300/180/18015274.jpg |
| muscat044 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789311.jpg |
| muscat044 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18015274.jpg |
| muscat044 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18015274.jpg |
| muscat044 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat044 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18015274.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat044 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat044 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat044 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat044 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a2013100209255542fb011606240&plf=PCLN | |
| muscat044 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat044 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/14/99/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951399-image.jpg&width=488&height=329 |
| muscat044 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat044 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat044 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat044 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat044 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat056 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat056 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat056 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-10-garden.jpg |
| muscat056 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-10-garden.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat056 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-10-garden.jpg |
| muscat056 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-10-garden.jpg |
| muscat056 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/259079.jpg |
| muscat056 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1974/9873209.jpg |
| muscat056 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389156.jpg |
| muscat056 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/73/04/730453171a14af079179ff8c7e4fccfa.jpg?.../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_597_220273_VAID332Seq6IMG80ca30deb4790273d5d95b3bd1c9f913.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat056 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b5/be/b5be26f5031b1cf57b5d164f076c6a0c.jpg?.../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_210_19197_VAId450Seq3IMG649db104879d565d4adc8dbbb472f9de.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat060 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat060 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat060 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat060 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat060 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/304/3043236.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat060 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat060 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat060 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat060 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat060 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat060 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat060 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat060 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/27894.jpg |
| muscat060 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat060 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat060 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat060 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat060 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEI | |
| muscat060 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJkU39c4th Sld OlliU3Z | |
| muscat060 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat060 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSld OlliU3 | |
| muscat060 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat060 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat060 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat060 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | August 25, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num_rooms=1&num_travelers=1&arrival_date=08%2F08 | http://img.agoda.net/hotelimages/607/60734/60734_1201041842005534297_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat060 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat060 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat060 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789417.jpg |
| muscat060 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat060 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat060 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat060 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetailsInternal?applyDR=true&filterHt|PriceRanges=0%2C350&guestCounts=2&guestCodes=ADULT&propertyIds-161883-0-6-TOT | |
| muscat060 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789417.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat060 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat060 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat060 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat060 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat060 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid%3D346535%3Bsid%3D4320 | |
| muscat060 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat060 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0c/28/0c28f96317b3f947951850cdcfee728c.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_350_235_13646_IMG56dd25224a53f793b06c55037b6765b4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat060 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0c/28/0c28f96317b3f947951850cdcfee728c.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_350_235_13646_IMG56dd25224a53f793b06c55037b6765b4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat060 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789417.jpg |
| muscat063 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat063 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat063 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat063 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat063 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274197&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat063 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat063 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat063 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat063 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat063 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat063 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat063 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat063 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat063 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¤Ã£â€šÂ¹Ã£â€šâ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat063 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat063 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat063 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat063 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat063 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat063 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat063 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'ÆÃ£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat063 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat063 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat063 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat063 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat063 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat063 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | |
| muscat063 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/Lobby_F_2.jpg |
| muscat063 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat063 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat063 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat063 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat063 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat063 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat063 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat063 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat063 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat063 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat063 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-3.jpg |
| muscat063 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat063 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat063 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat063 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-3.jpg |
| muscat063 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat063 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat063 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationId=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat063 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat063 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#15 | |
| muscat063 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_130_b-original.jpg |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat063 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat063 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat063 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat063 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls-cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat063 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat063 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls-cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Â©Â©Â¬Ã¡â€Â¨Â¥â€â€š¬Ã§â€°Â¹%2C+Â©Ëœâ¿Â¡â€°Â¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls-cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat063 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat063 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat063 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat063 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat063 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat063 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat063 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat063 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-3.jpg |
| muscat063 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-3.jpg |
| muscat063 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat063 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat063 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat063 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat063 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/37/676/42/LW6260_33799519_Lobby_3523x2836.jpg |
| muscat063 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat063 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/37/676/42/LW6260_33799519_Lobby_3523x2836_P.jpg |
| muscat063 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat063 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat063 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat063 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat063 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat063 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat063 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat063 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat063 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat063 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat063 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_130_b-original.jpg |
| muscat063 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat063 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat063 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat063 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat063 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat063 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat063 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | June 2, 2013 | Hotels.com GP LLC | reservationssystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_date=07%2F27%2F20&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat063 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-2-DEF.jpg |
| muscat063 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_130_b.jpg |
| muscat063 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat063 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat063 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat063 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-2-DEF.jpg |
| muscat063 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-2-DEF.jpg |
| muscat063 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat063 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-2-DEF.jpg |
| muscat063 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat063 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat063 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat063 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat063 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat063 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServelet=Search | |
| muscat063 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat063 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat063 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Lobby -2-DEF.jpg |
| muscat063 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-mu scat#check_in=2014-08-08&check_out=2014-08-09&destina tion | |
| muscat068 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-re sort | |
| muscat068 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-musca t-resort | |
| muscat068 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-mu scat-resort | |
| muscat068 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat- resort | |
| muscat068 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat068 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-r esort | |
| muscat068 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat068 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-musca t-resort | |
| muscat068 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat068 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-reso rt | |
| muscat068 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-reso rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=51483&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat068 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat068 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat068 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat068 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat068 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat068 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat068 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat068 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat068 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat,Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat068 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat068 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat068 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat068 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat068 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat,OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat068 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat,OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat068 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Mascate&hotelId=211947&arrivaldate=21-03-201 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat068 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://imageavelnow.com/hotels/1000000/920000/916400/916380/916380_94_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat068 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=CAD&targ | |
| muscat068 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat068 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat068 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_86_b.jpg |
| muscat068 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Che di_Muscat.html#-11 | |
| muscat068 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Che di_Muscat.html#-12 | |
| muscat068 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat068 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat068 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;c heckin=2012-04-20;checkout=2012-04-21 | |
| muscat068 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat068 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-che di-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-na me=chec | |
| muscat068 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f005 8a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat068 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=03%2F20%2F2012&chkout=03 %2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat068 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa= 0&senior=0&key=The Chedi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat068 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat068 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat068 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat068 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat068 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat068 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat068 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat068 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat068 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat068 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat068 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat068 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat068 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat068 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat068 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat068 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat068 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat068 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat068 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat068 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat068 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat068 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat068 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat068 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat068 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat068 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483B.jpg |
| muscat068 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat068 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat068 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat068 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483B.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat068 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat068 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat068 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow/hotelimages/s/051000/051483B.jpg |
| muscat068 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat068 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat068 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat068 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat068 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat068 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat068 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat068 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/39/165/885/400X288_H.jpg |
| muscat068 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat068 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat068 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat068 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat068 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat068 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat068 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat068 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380. Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df647 89&&chkin=18/04/2012&hashTag=defau | |
| muscat068 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/278931 5.jpg |
| muscat068 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F26%2F2012&chkout=04 %2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat068 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Muscat_1.htm#languageCode =EN&currencyCode=GBP&destination-city:Muscat&radius=0 mi&Rooms=1&adults_1=1&pageSize=25&page | |
| muscat068 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_M uscat&languageCode=EN&currencyCode=GBP&destination- city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat068 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-reso rt | http://cdn.media.kiwicollection.com/media/property/PR 002537/xl/002537-11-Chedi-Muscat-Lobby-Entrance.jp g |
| muscat068 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat068 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat068 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |
| muscat068 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56u Bmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat068 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_86_b.jpg |
| muscat068 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat068 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_86_b.jpg |
| muscat068 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/278931 5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat068 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize=25&pagelr | |
| muscat068 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat068 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat068 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat068 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat068 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat068 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat068 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat068 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat068 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat068 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat068 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-11-Chedi-Muscat-Lobby-Entrance.jpg |
| muscat068 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat068 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat068 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat068 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat068 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat068 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat068 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_86_b.jpg |
| muscat068 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat068 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789315.jpg |
| muscat068 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_86_b.jpg |
| muscat068 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/051000/051483B.jpg |
| muscat068 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat068 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat068 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat068 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat068 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEI | |
| muscat068 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJkU39c4th Sld OlliU3Z | |
| muscat068 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat068 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat068 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmlABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat068 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat068 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat068 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat068 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/051000/051483B.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat068 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSld OlliU3 | |
| muscat068 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU30 | |
| muscat068 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat068 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat068 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat068 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat068 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat068 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat068 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-11-Chedi-Muscat-Lobby-Entrance.jpg |
| muscat068 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-11-Chedi-Muscat-Lobby-Entrance.jpg |
| muscat068 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat068 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat068 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat068 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat068 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat068 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat068 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat068 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTlR%2fsr47gOng NYSJkU39c4thSldOlIil | |
| muscat068 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat068 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat068 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat068 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789315.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additi onal DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat068 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat068 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearc h=11668250 | |
| muscat068 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid= 328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedimuscat.el.html?aid= 326480;label=contactpointHome; sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin= 2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bo okingargs=ss=miami;checkin_monthday=12;checkin_year_ month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat068 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'ÆÃ£Æ'Ë†t&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat068 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat068 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat068 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ItHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |
| muscat068 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat068 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat068 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/263 1759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat068 | August 25, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num_rooms=1&num_travelers=1&arrival_date=08%2F08 | http://img.agoda.net/hotelimages/607/60734/60734_1 201041842005534298_STD.jpg |
| muscat068 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| muscat068 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=09%2F28%2F2012&departure_date=09 | |
| muscat068 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_123_b.jpg |
| muscat068 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_123_b.jpg |
| muscat068 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat068 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km= km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat068 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/ Lobby_F_1.jpg |
| muscat068 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | |
| muscat068 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | |
| muscat068 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat068 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=2119 47&EID=40&T=Hotel Name | |
| muscat068 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W6260&EID=30&T=Hotel Name | |
| muscat068 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_cit y-miami+beach | |
| muscat068 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947 &EID=40&T=Hotel Name | |
| muscat068 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW 6260&EID=30&T=Hotel Name | |
| muscat068 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat068 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat068 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| muscat068 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat-en-g b.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/27893 15.jpg |
| muscat068 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=ZAR&targ | |
| muscat068 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat068 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZg g2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat068 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoq A3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat068 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yU nqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat068 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8b a00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat068 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat068 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat068 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat068 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat068 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat068 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGlY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJkU39c4thSldOlli | |
| muscat068 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDP5%2f%2fVxBz8efvG5S9HrscfKqftaPcGptcxABRwu0BGpLbOCKA4J | |
| muscat068 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-2.jpg |
| muscat068 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat068 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat068 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat068 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat068 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat068 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789315.jpg |
| muscat068 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat068 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat068 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat068 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat068 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-2.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat068 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotelimages/s/051000/051483B.jpg |
| muscat068 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat068 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat068 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013 #10 | |
| muscat068 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat068 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat068 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-muscat_muscat 99674/photos | |
| muscat068 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| muscat068 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120650.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389197.jpg |
| muscat068 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/59/2023/91302/91302-916380_125_b-original.jpg |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/59/2023/91302/91302-916380_125_b-original.jpg |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/59/2023/91302/91302-916380_129_b-original.jpg |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat068 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat068 | January 10, 2013 | Booking Defendants | www.cheapho.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat068 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat068 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat068 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat068 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¦â€Â¯Ã¥â€ã,¬Ã§â€Â¹%2C+Ã©Ë©â¿Â¡â€ºÂ¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat068 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat068 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat068 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat068 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat068 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat068 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789315.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat068 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat068 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?applyDR=true&filterHt|Price Ranges=0%2C350&guestCounts=2&guestCodes=ADULT&propertyIds-161883-0-6-TOT | |
| muscat068 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat068 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat068 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-2.jpg |
| muscat068 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-2.jpg |
| muscat068 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat068 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat068 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat068 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat068 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/32/4/487/FullSize-1.jpg |
| muscat068 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat068 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat068 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat068 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat068 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid%3D346535%3Bsid%3D432 | |
| muscat068 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/32/4/487/FullSize-1_P.jpg |
| muscat068 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_l_003.jpg |
| muscat068 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_l_003.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?CoMant=MCT/99674&tipo=A&searchSessionId=1&prov=HB2&seccion-Imagenes&CodZon=97914 | |
| muscat068 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat068 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat068 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat068 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat068 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat068 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2F2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat068 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-2.jpg |
| muscat068 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat068 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&lang | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/59/2023/91302/91302-916380_125_b-original.jpg |
| muscat068 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/59/2023/91302/91302-916380_129_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat068 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat068 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat068 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat068 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat068 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat068 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat068 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789315.jpg |
| muscat068 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| muscat068 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat068 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat068 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat068 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/11/54/11541803b487f1dc065cf710afleedae.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_567_192553 VAID 718Seq7IMGb6058aa219051d944013cfdc45ea1a7d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat068 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/11/54/11541803b487f1dc065cf710afleedae.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_567_192553 VAID 718Seq7IMGb6058aa219051d944013cfdc45ea1a7d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat068 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.locati on=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.a mens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat068 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html? aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871e f7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat068 | July 16, 2013 | Booking Defendants | www.booking.com/searchresults.zh-cn.html?aid=355695;la bel=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=432 0e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| muscat068 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=10%2F10%2F2013&chkout=11 %2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat068 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/179/17974172.jpg |
| muscat068 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/179/17974172.jpg |
| muscat068 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2b HHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat068 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/179/17974172.jpg |
| muscat068 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat068 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat068 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat068 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat068 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat068 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat068 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat068 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat068 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat068 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat068 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 315 | |
| muscat068 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Muscat%2C+Oman&hotelId=21194 | exp.cdn-hotels.com/hotels/1000000/920000/916380/916380_123_z.jpg |
| muscat068 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat068 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServelet=Search | |
| muscat068 | February 7, 2014 | Booking Defendants | http://www.booking.com/luxury/country/om.html | http://q-ec.bstatic.com/images/hotel/square128/179/17974172.jpg |
| muscat068 | February 20, 2014 | Booking Defendants | http://www.booking.com/romantic/country/om.html | http://q-ec.bstatic.com/images/hotel/square128/179/17974172.jpg |
| muscat068 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat068 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected Solutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat068 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_123_b.jpg |
| muscat068 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat068 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsrior0t&jsk=544a200a464a200a2014031413442904011575617&plf=PCLH&g | |
| muscat068 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-1-DEF.jpg |
| muscat068 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat068 | March 7, 2015 | Tablet LLC | http://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 7, 2015 | Tablet LLC | http://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 7, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=1&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=2&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=3&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=5&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101461.jpg |
| muscat068 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢ËœÂ   90 | |
| muscat068 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat068 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/380868/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/e0edaf06-8ed3-4df1-853d-d10e47146a90/1120X700?op=fit |
| muscat068 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/e0edaf06-8ed3-4df1-853d-d10e47146a90/1120X700?op=fit |
| muscat068 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2022-05-21/2022-05-22 | |
| muscat068 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-380868/the-chedi-muscat-muscat?from | |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/60/51 | https://cdn.worldota.net/t/1024x768/content/60/51 /605144eeb32058c2c16abfb9ade4b0c52671d835.jpeg |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/60/51 | https://cdn.worldota.net/t/1024x768/content/60/51/605144eeb32058c2c16abfb9ade4b0c52671d835.jpeg |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/60/51/605144eeb32058c2c16abfb9ade4b0c52671c | https://cdn.worldota.net/t/1024x768/content/60/51 /605144eeb32058c2c16abfb9ade4b0c52671d835.jpeg |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/60/51/605144eeb32058c2c16abfb9ade4b0c52671c | https://cdn.worldota.net/t/1024x768/content/60/51/605144eeb32058c2c16abfb9ade4b0c52671c.jpeg |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/60/51 | https://cdn.worldota.net/t/240x240/content/60/51 /605144eeb32058c2c16abfb9ade4b0c52671d835.jpeg |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/60/51 | https://cdn.worldota.net/t/240x240/content/60/51/605144eeb32058c2c16abfb9ade4b0c52671d835.jpeg |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/60/51/605144eeb32058c2c16abfb9ade4b0c52671d | |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat068 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat068 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat068 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | b9ade4b0c52671d835.jpeg X |
| muscat068 | November 9, 2024 | TripAdvisor LLC | https://ar.tripadvisor.com/LocationPhotoDirectLink-g1940497-d301659-i249502668-The_Chedi_Muscat-Muscat_Muscat_Governorate.html | https://media-cdn.tripadvisor.com/media/photo-s/03/8b/21/d6/the-chedi-muscat-a-ghm.jpg |
| muscat068 | November 9, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.tr/LocationPhotoDirectLink-g1940497-d301659-i59449814-The_Chedi_Muscat-Muscat_Muscat_Governorate.html | https://media-cdn.tripadvisor.com/media/photo-s/03/8b/21/d6/the-chedi-muscat-a-ghm.jpg |
| muscat092 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat092 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat092 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat092 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat092 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat092 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat092 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat092 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat092 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789313.jpg |
| muscat092 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat092 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat092 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat092 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat092 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat092 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat092 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat092 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat092 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat092 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat092 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWI | |
| muscat092 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat,Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat092 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat092 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat092 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat092 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination= Ã¢â€Â¼ C | http://media.datahc.com/HI107490469.jpg |
| muscat093 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat093 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat093 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat093 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat093 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat093 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat093 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat093 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat093 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| muscat093 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat093 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56u Bmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat093 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBV IjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat093 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=08%2F08%2F2012&chkout=0 9%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat093 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=08%2F08%2F2012&chkout=0 9%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_129_b.jpg |
| muscat093 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| muscat093 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| muscat093 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat093 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults ?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat093 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat093 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdV zIS8QmIHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat093 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2 bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat093 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=2012%2F08%2F08&chkout=201 2%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_129_b.jpg |
| muscat093 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634825&searchDestination=Ã£Æ' Â¾Ã£â€šÃ¹Ã£â€šÃ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arriv alDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_129_b.jpg |
| muscat093 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat093 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_129_b.jpg |
| muscat093 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=On+the+beach&locale=en_US&room-0-adult-total= 2&mode=2&mode=2&city=Muscat&departu | |
| muscat093 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdV zlS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat093 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat093 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQ NPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat093 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHm OkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat093 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs %2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat093 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat093 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat093 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlIil | |
| muscat093 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat093 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat093 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat093 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat093 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ët&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat093 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat093 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat093 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |
| muscat093 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat093 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | |
| muscat093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat093 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat093 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat093 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat093 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat093 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat093 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=Omi&Rooms=1&adults_ | |
| muscat093 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat093 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat093 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat093 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat093 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat093 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat093 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat093 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat093 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeqftaPcGptcxABRwu0BGpLbOCKA4 | |
| muscat093 | September 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=BNOQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| muscat093 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Lobby-4.jpg |
| muscat093 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat093 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat093 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat093 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat093 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789313.jpg |
| muscat093 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat093 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat093 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat093 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat093 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat093 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat093 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat093 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat093 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey-2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy=2013#1 | |
| muscat093 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey-2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy=2013#1 || venere.com tripadvisor | |
| muscat093 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat093 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A'f366305ef71 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_129_b-original.jpg |
| muscat093 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat093 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat093 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat093 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat093 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat093 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat093 | January 27, 2013 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¡â€Â¨Â¥â€ã‚¬Â§â€¹%2C+Ã©ËœÂ¿Ã¡â€¾â€½&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat093 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1 | |
| muscat093 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat093 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823598E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat093 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat093 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | http://r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat093 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat093 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat093 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat093 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat093 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat093 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887811/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat093 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887811/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat093 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=20 13-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_129_l.jpg |
| muscat093 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/o m/107104/#map | |
| muscat093 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F 9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat093 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat093 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat093 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=200184456&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat093 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qaww i%2b4m1%2bFgj56qNlUAio%2bxvpiOs3dyM4bM1 | |
| muscat093 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat /107104.html | http://images.pegs.com/imageRepo/3/0/37/676/33/L W6260_33799543_Reception_2884x2913.jpg |
| muscat093 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 211947&T=R&Popup=0 | |
| muscat093 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_co de=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat093 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid%3D346535%3Bsid%3D4320 | |
| muscat093 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/image Repo/3/0/37/676/33/LW6260_33799543_Reception_2884x2913_P.jpg |
| muscat093 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat093 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat093 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat093 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat093 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat093 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat093 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat093 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_129_b-original.jpg |
| muscat093 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat093 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat093 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat093 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat093 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Lobby-4.jpg |
| muscat093 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat093 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat093 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat093 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat093 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat093 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat093 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat093 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat093 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat093 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat093 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789313.jpg |
| muscat093 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat093 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-3-DEF.jpg |
| muscat093 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat093 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat093 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a9/29/a9296913a07e4183caf02688795bd87d.jpg?../../imagedata/UCHIds/29/4222829/result/2904330_35_MCT00010_485_600_55198_IMGC651f9fa5e242cb92889a7340ab4c9b6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat093 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a9/29/a9296913a07e4183caf02688795bd87d.jpg?../../imagedata/UCHIds/29/4222829/result/2904330_35_MCT00010_485_600_55198_IMGC651f9fa5e242cb92889a7340ab4c9b6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat093 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat093 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat093 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat093 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-3-DEF.jpg |
| muscat093 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Lobby-3-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=10%2F10%2F2013&chkout=11 %2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat093 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJD ukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILD | |
| muscat093 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Lobby-3-DEF.jpg |
| muscat093 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat093 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat093 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat093 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat093 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_129_b.jpg |
| muscat093 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat093 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat093 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |
| muscat093 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Muscat%2C+Oman&hotelId=21194 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_129_z.jpg |
| muscat093 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat093 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat093 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat093 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat093 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat093 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_129_b.jpg |
| muscat093 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat093 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat093 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat093 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Muscat&radius=0km&R | |
| muscat093 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490469.jpg |
| muscat093 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Lobby-3-DEF.jpg |
| muscat093 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=Ã¢â€Â¼ C | http://media.datahc.com/HI107490469.jpg |
| muscat093 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-place:Muscat&radius | |
| muscat093 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat093 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2 | |
| muscat093 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/380868/2020-12-12/2020-12-13 | |
| muscat093 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2?pag | |
| muscat093 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2022-05-21/2022-05-22 | |
| muscat093 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-380868/the-chedi-muscat-muscat?from | |
| muscat103 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat103 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat103 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat103 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat103 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat103 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat103 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat103 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat103 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat103 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;<br>label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 10, 2012 | Booking Defendants | booking.com<br>https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789375.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat103 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat103 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat103 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789375.jpg |
| muscat103 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat103 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat103 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat103 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?d=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat103 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789375.jpg |
| muscat103 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/14/99/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951457-image.jpg&width=241&height=298 |
| muscat103 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat103 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat103 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat103 | March 11, 2014 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat104 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat104 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat104 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat104 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat104 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat104 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat104 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat104 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat104 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat104 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat104 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat104 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat104 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat104 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat104 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat104 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat104 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat104 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth-10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat104 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat104 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat104 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checki n=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/278937 4.jpg |
| muscat104 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat104 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 74.jpg |
| muscat104 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat104 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat104 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat104 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/27893 74.jpg |
| muscat104 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/278937 4.jpg |
| muscat104 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/27893 74.jpg |
| muscat104 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/278937 4.jpg |
| muscat104 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/27893 74.jpg |
| muscat104 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-g b.html?aid=337189;label=searchbox325x311;sid=4320e02c b2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789 374.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/27893.jpg |
| muscat104 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat104 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat104 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat104 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat104 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat104 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat104 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat104 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã€Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†t&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city=Muscat&departu | |
| muscat104 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat104 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat104 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat104 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat104 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| muscat104 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat104 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat104 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'ÆÃ£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat104 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat104 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat104 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat104 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km= km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat104 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/ Restaurant_F_1.jpg |
| muscat104 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | |
| muscat104 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | |
| muscat104 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=2119 47&EID=40&T=Hotel Name | |
| muscat104 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct/ab-bbs_2618_old&ctm=A1&source=26644&arrival_cit y-miami+beach | |
| muscat104 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947 &EID=40&T=Hotel Name | |
| muscat104 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat104 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| muscat104 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| muscat104 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat-en-g b.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789 374.jpg |
| muscat104 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=ZAR&targ | |
| muscat104 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on:city:Muscat&radius=Omi&Rooms=1&adults_ | |
| muscat104 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat104 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat104 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat104 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat104 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat104 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat104 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789374.jpg |
| muscat104 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldolliU | |
| muscat104 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat104 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat104 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat104 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat104 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat104 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat104 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#57 | |
| muscat104 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat104 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11391522.jpg |
| muscat104 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/59/2023/91302/91302-916380_123_b-original.jpg |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/59/2023/91302/91302-916380_123_b-original.jpg |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat104 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat104 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat104 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat104 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat104 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat104 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHIjonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat104 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¡â€"Å¯Ã¥â€"â¸Ã§â€"¹%2C+Ã©Ëœ¿Â¿Ã¡â€"Å¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat104 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat104 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat104 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823598E_DATE=2013041923598OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat104 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat104 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat104 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat104 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat104 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat104 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat104 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat104 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat104 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat104 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat104 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat104 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat104 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_121_l.jpg |
| muscat104 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat104 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat104 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat104 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat104 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat104 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat104 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/32/4/459/QuarterSize.jpg |
| muscat104 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat104 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat104 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789374.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/32/4/459/QuarterSize_P.jpg |
| muscat104 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat104 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat104 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat104 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat104 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat104 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat104 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat104 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat104 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.php/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat104 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat104 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat104 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/59/2023/91302/91302-916380_123_b-original.jpg |
| muscat104 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat104 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat104 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat104 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat104 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/59/2023/91302/91302-916380_123_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=rt | |
| muscat104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat104 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat104 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aBawshar&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| muscat104 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat104 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat104 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-1-DEF.jpg |
| muscat104 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat104 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat104 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/15/dc/15dc5d40c4147fd69eebb5dd6ce9a6af.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_784_600_155943 VAID 578Seq6IMGdb24dd8d6d6ec6e0ebbaf27f82afff9e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat104 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/15/dc/15dc5d40c4147fd69eebb5dd6ce9a6af.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_784_600_155943_VAID 578Seq6IMGdb24dd8d6d6ec6e0ebbaf27f82afff9e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat104 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat104 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat104 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat104 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-1-DEF.jpg |
| muscat104 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-1-DEF.jpg |
| muscat104 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã,µ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat104 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat104 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat104 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-1-DEF.jpg |
| muscat104 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| muscat104 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat104 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat104 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat104 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat104 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat104 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat104 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat104 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1lZz46ZIEL24cgmDi3RcDBW | |
| muscat104 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat104 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat104 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat104 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination-Muscat%2C+Oman&hotelId=21194 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat104 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat104 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat104 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat104 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat104 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat104 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat104 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat104 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat104 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_121_b.jpg |
| muscat104 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat104 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Muscat&radius=0km&R | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat104 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Musc at&languageCode=EN&currencyCode=AUD&destination-plac e:Muscat | http://media.datahc.com/HP107490473.jpg |
| muscat104 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Restaurant_Review-g1940497-d25543 81-Reviews-The_Restaurant_at_The_Chedi_Muscat-Muscat Muscat_ | |
| muscat104 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Dining-1-DEF.jpg |
| muscat104 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Chedi_Muscat&languageCode=EN&currencyCode=USD&des tination= Ã¢â€"Â¼ C | http://media.datahc.com/HI107490473.jpg |
| muscat104 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm?lang uageCode=EN&currencyCode=USD&destination-place: Muscat&radius | |
| muscat104 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-mu scat#check_in=2014-08-08&check_out=2014-08-09&destina tion | |
| muscat104 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380 868/2020-12-12/2020-12-13/2 | |
| muscat105 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat105 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat105 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arriv alDate=04/09/2012&DepartureDate=04/11/2012&NumGues ts=2&NumRooms=1 | |
| muscat105 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat105 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat105 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA 7CB2330C.p0247?propertyId=51483&tab=photos&from Page=recomer | |
| muscat105 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?de stination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC2 7956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat105 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat105 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat105 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat105 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat105 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat105 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat105 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat105 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat105 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat105 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/oman/muscat/the-chedi-muscat-hotel/2612/book?arrival_date=2012-04-18&departure_date=2012-04-19&people-2 | |
| muscat105 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat105 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat105 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat105 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat105 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat105 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat105 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat105 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlIiU3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidoliiU3 | |
| muscat105 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJKU39c4thSld Olli U3ZEI | |
| muscat105 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJKU39c4th Sld OlliU3Z | |
| muscat105 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat105 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmlABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat105 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat105 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat105 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat105 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat105 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSld OlliU3 | |
| muscat105 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2f2x6FHX4BouWg5 | |
| muscat105 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h91630.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šâ«Ã£Æ'Æ'Ã£Æ'É†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&photo=54&cid=88087&hotelID=211947 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat105 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | http://travel.ian.com/hotel/property details/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat105 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat105 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat105 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat105 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat105 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat105 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h9 16380.Hotel-Information?chkin=18%2F10%2F2012&chkout= 19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat105 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=de scription&destinationId=1634825&searchDestination=Ã£Æ' Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arriv alDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_131_b.jpg |
| muscat105 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat105 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat. h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_131_b.jpg |
| muscat105 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a 5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat105 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat105 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| muscat105 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_ date=10%2F07%2F2012&departure_date=10 | |
| muscat105 | August 25, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_m ode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_ol d&ctm=A1&source=26644&arrival_city=muscat&num_room s=1&num_travelers=1&arrival_date=08%2F08 | http://img.agoda.net/hotelimages/607/60734/60734_1 201041842005534299_STD.jpg |
| muscat105 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| muscat105 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | |
| muscat105 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_131_b.jpg |
| muscat105 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=2119 47&EID=40&T=Hotel Name | |
| muscat105 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_cit y-miami+beach | |
| muscat105 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947 &EID=40&T=Hotel Name | |
| muscat105 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat105 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat105 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| muscat105 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=ZAR&targ | |
| muscat105 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-city:Muscat&radius=Omi&Rooms=1&adults_ | |
| muscat105 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-25.jpg |
| muscat105 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat105 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat105 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Chedi_Muscat&languageCode=EN&currencyCode=USD&des tination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat105 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | November 20, 2012 | Expedia Group, Inc. | hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-25.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat105 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat105 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat105 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013 #17 | |
| muscat105 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat105 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat105 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120663.jpg |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=0&l | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_131_b-original.jpg |
| muscat105 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&c id=71444 | |
| muscat105 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat105 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_131_b.jpg |
| muscat105 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/ ?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey= 2013&pval=1&rval=1 | |
| muscat105 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Review s-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.ht ml | |
| muscat105 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId= 211947&arrivalDate=2013-01-26&departureDate=2013-01-2 8&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_131_b.jpg |
| muscat105 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId =1634825&destination=Ã©Â©Â¬Ã¡â‚¬"Â¯Â¥â‚¬"â‚¬Â§â‚¬Â¹% 2C+Ã©Ã«œÂ¿Â¡â‚¬ºÂ¼&hotelId=211947&arrivalDate=2013-0 3-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_131_b.jpg |
| muscat105 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Musc at&languageCode=EN&currencyCode=USD&destination-plac e: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat105 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat105 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.h tml?mode=hotel&B_DATE=2013041823359&E_DATE=201304 192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat105 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat105 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_ Muscat&languageCode=AR&currencyCode=USD&destinatio n=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat105 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PH OTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-25.jpg |
| muscat105 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-25.jpg |
| muscat105 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat105 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat105 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?applyDR=true&filterHt|Price Ranges=0%2C350&guestCounts=2&guestCodes=ADULT&propertyIds-161883-0-6-TOT | |
| muscat105 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | http://m.travelpn.com/images/muscat/hotel/0/051483/Restaurant_G_2.jpg |
| muscat105 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat105 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-25.jpg |
| muscat105 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-25.jpg |
| muscat105 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_131_l.jpg |
| muscat105 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat105 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat105 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat105 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/37/716/234/The_Restaurant.jpg |
| muscat105 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat105 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/37/716/234/The_Restaurant_P.jpg |
| muscat105 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat105 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=location_details={"id"%3A"f366305ef71 | |
| muscat105 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat105 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | |
| muscat105 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_131_b-original.jpg |
| muscat105 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat105 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat105 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-25.jpg |
| muscat105 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=distance=&location_details=&sll=&vp | |
| muscat105 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat105 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=0&l | |
| muscat105 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat105 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat105 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat105 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat105 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat105 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat105 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-2-DEF.jpg |
| muscat105 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat105 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat105 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/9e/669e4c7b2563382e1999bbc32d4a15fa.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_535_467_236138_VAID207Seq6IMGb25908e65ccb020dae986fa3c3e12ed5.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat105 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/9e/669e4c7b2563382e1999bbc32d4a15fa.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_535_467_236138_VAID207Seq6IMGb25908e65ccb020dae986fa3c3e12ed5.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat105 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat105 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-2-DEF.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.locati on=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.a mens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Dining-2-DEF.jpg |
| muscat105 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat105 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html? aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871e f7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat105 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=10%2F10%2F2013&chkout=11 %2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃ ƒ½Ã‚µ | |
| muscat105 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/1801 1627.jpg |
| muscat105 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/1801 1627.jpg |
| muscat105 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2b HHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat105 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18011627.jpg |
| muscat105 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Dining-2-DEF.jpg |
| muscat105 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputld-h otel-results&searchId=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat105 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat105 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_131_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| muscat105 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat105 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat105 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat105 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |
| muscat105 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat105 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat105 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat105 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_131_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat105 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Muscat%2C+Oman&hotelId=21194 | |
| muscat105 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat105 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp& secureU | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServelet=Search | |
| muscat105 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat105 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=h otel-results&searchId=7511534792&selected Solutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_131_b.jpg |
| muscat105 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat105 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat105 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat105 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Dining-2-DEF.jpg |
| muscat105 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-mu scat#check_in=2014-08-08&check_out=2014-08-09&destina tion | |
| muscat106 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&chec kout=2012-4-19&ncl=&id=39532 | |
| muscat106 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&chec kout=2012-7-26&ncl=&id=39532 | |
| muscat106 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hot el-and-Spa-Muscat/Photos | |
| muscat106 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hot el-and-Spa-Muscat/Photos | |
| muscat108 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| muscat108 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat108 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat108 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat108 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-c hedi-muscat/rates | |
| muscat108 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/278/278937 5.jpg |
| muscat108 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;c heckin=2012-04-20;checkout=2012-04-21 | http://q.bstatic.com/images/hotel/max300/278/27893 78.jpg |
| muscat108 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat108 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =3b6f547f5 | |
| muscat108 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/278937 6.jpg |
| muscat108 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/27893 76.jpg |
| muscat108 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37 fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat108 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/278937 6.jpg |
| muscat108 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/278/278937 6.jpg |
| muscat108 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/278937 6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat108 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat108 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat108 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat108 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat108 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat108 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat108 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat108 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat108 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789376.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789376.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat108 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat108 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789376.jpg |
| muscat108 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | http://q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat108 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat108 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_co de=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat108 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789376.j pg |
| muscat108 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | http://q.bstatic.com/images/hotel/max600/278/27893 76.jpg |
| muscat108 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?a id=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f 0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=360751;label=volotea-home-topmenu-EN;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid= 341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Musc at, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=mp&rs_page= 1&rs_curr_code=USD&rs_m_km=km&nee | http://aff.bstatic.com/images/hotel/max600/278/2789 376.jpg |
| muscat108 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789376.jpg |
| muscat108 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_so rt=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/278/2789 376.jpg |
| muscat108 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid= 348292;label=ving-tab-home;sid=7c65cd44b8259040484c4 473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789376.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat111 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat111 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat111 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat111 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat111 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/54/73/5473782c86ef2f6742ec8727794f3b55.jpg?../../imagedata/UCHIds/29/4222829/result/3139492_35_MCT00IXU_400_221_22418_IMG4085713a787fd69258cbf3464313cbef.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat111 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/54/73/5473782c86ef2f6742ec8727794f3b55.jpg?../../imagedata/UCHIds/29/4222829/result/3139492_35_MCT00IXU_400_221_22418_IMG4085713a787fd69258cbf3464313cbef.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat113 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat113 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat,Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat113 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat113 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat113 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat113 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat113 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat113 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat113 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat115 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat115 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat,Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat115 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat115 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat115 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat115 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat115 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat115 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat115 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat123 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat123 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat123 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat123 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat123 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat123 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat123 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat123 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat123 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat123 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat123 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat123 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat123 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | http://q.bstatic.com/images/hotel/max300/278/2789378.jpg |
| muscat123 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat123 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat123 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat123 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat123 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat123 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat123 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat123 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat123 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat123 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat123 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat123 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37dcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_100_b.jpg |
| muscat123 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat123 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat123 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18; checkout=2012-0 | |
| muscat123 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat123 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat123 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37dcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat123 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat123 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat123 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat123 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat123 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat123 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat123 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat123 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat123 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=1&rval=1 | |
| muscat123 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=149d20c7-d463-47ea-bdaa-030abbb6c689&c=149d20c7-d463-47ea-b | |
| muscat123 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat123 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat123 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat123 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&chkin=18/04/2012&hashTag=defau | |
| muscat123 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Muscat_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1=1&pageSize=25&page | |
| muscat123 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat123 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat123 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize=25&pagelr | |
| muscat123 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat123 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat123 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat123 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380_111_b.jpg |
| muscat123 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat123 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat123 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...00/916380/916380_111_b.jpg |
| muscat123 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat123 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat123 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat123 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat123 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat123 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/916400/916380/916380_111_b.jpg |
| muscat123 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | |
| muscat123 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat123 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat123 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat123 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat123 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat123 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEI | |
| muscat123 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJkU39c4th Sld OlliU3Z | |
| muscat123 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?eapid=0&olacid=sg.other.asiaone.searchwizard.hotel&#c=search&A=-55258&d=&l=2238&P=2238|MULTICITYVICINITY | Muscat+(a | |
| muscat123 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat123 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/379006/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | https://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_t.jpg |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat123 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat123 | July 13, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat123 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | July 14, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/380761/hotels/2119 47/book?lang=en&currency=USD&secureUrlFromDataBridge =https%3A%2F%2Fwww.travel | https://images.travelnow.com/hotels/1000000/920000 /916400/916380/916380_111_t.jpg |
| muscat123 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_111_b.jpg |
| muscat123 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_111_b.jpg |
| muscat123 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat123 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbd lw78leYO18NADPA1R58NYSJKU39c4thSldOlliU3 | |
| muscat123 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2 048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| muscat123 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2 feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat123 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Hotel-Search | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Mu scat.h9163...3390-489b-43d1-a96f-7da9347405e8&&ha shTag=default&rfrr=-30462 |
| muscat123 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=2012%2F08%2F08&chkout=201 2%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_111_b.jpg |
| muscat123 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid =342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/27893 96.jpg |
| muscat123 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=On+the+beach&locale=en_US&room-0-adult-total= 2&mode=2&mode=2&city=Muscat&departu | |
| muscat123 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?ai d=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_111_b.jpg |
| muscat123 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid=D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat123 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat123 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource!&locale=en_US_US&photo | |
| muscat123 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat123 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | |
| muscat123 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat123 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | August 25, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num_rooms=1&num_travelers=1&arrival_date=08%2F08 | http://img.agoda.net/hotelimages/607/60734/60734_090120161400340213_STD.jpg |
| muscat123 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat123 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat123 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat123 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat123 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat123 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat123 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat123 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat123 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat123 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat123 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination=city:Muscat&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pa | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat123 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat123 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat123 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat123 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat123 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789396.jpg |
| muscat123 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat123 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat123 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat123 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#40 | |
| muscat123 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat123 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat123 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat123 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat123 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat123 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©â¬Ã¡â€žÂ¯Ã¥â€žâ„¢â€žÃ§â€žÂ¹%2C+Ã©Å’â£Â¿Ã¡â€žÂ¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat123 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat123 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat123 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat123 | February 13, 2013 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | |
| muscat123 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat123 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat123 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/89/91/8991e602ba4ab8593f5ea407b75025a12small.jpg |
| muscat123 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat123 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat123 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat123 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat123 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat123 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat123 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | http://q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat123 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D432 | |
| muscat123 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat123 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat123 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat123 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat123 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat123 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Copritghted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat123 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat123 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat123 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-0 | |
| muscat123 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat123 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=12823&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=12823&arrival_date=07%2F07%2F2013 | |
| muscat123 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=12823&arrival_date=07%2F07%2F2013 | |
| muscat123 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5c/26/5c266013e9dab985f523c9933712de0c.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_483_396_86936_VAId545Seq |
| muscat123 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/12/85/1285caf5cdbb86d73837e753b288f5ef.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_350_230_15394_IMG5da7dc7dcd1fb09fd5807e0cade79b16.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat123 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| muscat123 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat123 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat123 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃ¡fÂ½Â‚Âµ | |
| muscat123 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789396.jpg |
| muscat123 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18010609.jpg |
| muscat123 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18010609.jpg |
| muscat123 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat123 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18010609.jpg |
| muscat123 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat123 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat123 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat123 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat123 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat123 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat123 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat123 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat123 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZz46ZIEL24cgmDi3RcDBW | |
| muscat123 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secure Url From DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secure Url From DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_211_b.jpg |
| muscat123 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_211_b.jpg |
| muscat123 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat123 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat123 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat123 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination-Muscat%2C+Oman&hotelId=21194 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_111_y.jpg |
| muscat123 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Muscat%2C+Oman&hotelId=21194 | |
| muscat123 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat123 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat123 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_211_b.jpg |
| muscat123 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | http://cdn2.agoda.net/hotelimages/607/60734/60734_130627204035003_STD.jpg |
| muscat123 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat123 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat123 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_211_b.jpg |
| muscat123 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat123 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_211_b.jpg |
| muscat123 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat123 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_211_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat123 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_111_b.jpg |
| muscat123 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat123 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat123 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2 | |
| muscat123 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/380868/2020-12-12/2020-12-13 | |
| muscat123 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2?pag | |
| muscat123 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2022-05-21/2022-05-22 | |
| muscat123 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-380868/the-chedi-muscat-muscat?from | |
| muscat123 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| muscat123 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-muscat-gallery-images | |
| muscat123 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-muscat-gallery-images#expanded | |
| muscat123 | July 31, 2024 | Booking Defendants | https://travelask.no/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |
| muscat123 | October 31, 2024 | Booking Defendants | https://travelask.ae/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |
| muscat123 | October 31, 2024 | Booking Defendants | https://travelask.ch/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |
| muscat123 | October 31, 2024 | Booking Defendants | https://travelask.co.uk/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |
| muscat123 | October 31, 2024 | Booking Defendants | https://travelask.fr/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |
| muscat123 | May 6, 2025 | Booking Defendants | https://46.182.24.122/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |
| muscat123 | May 6, 2025 | Booking Defendants | https://travelask.com.tr/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585586.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-re sort | |
| muscat124 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-musca t-resort | |
| muscat124 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-mu scat-resort | |
| muscat124 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat124 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat124 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-r esort | |
| muscat124 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat124 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-musca t-resort | |
| muscat124 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat124 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-reso rt | |
| muscat124 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-reso rt | |
| muscat124 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi -muscat-resort | |
| muscat124 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-che di-muscat-resort | |
| muscat124 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat -resort | |
| muscat124 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-re sort | |
| muscat124 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-musc at-resort | |
| muscat124 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-re sort | |
| muscat124 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-res ort | |
| muscat124 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-re sort | |
| muscat124 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-mu scat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat124 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat124 | February 20, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/361004/hotels/211947/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| muscat124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat124 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat124 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat124 | February 22, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=8d4f68d7-0aca-436b-b0e6-b62606124dd2&currencyCode=USD&roomType | |
| muscat124 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat124 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat124 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat124 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat124 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat | |
| muscat124 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat124 | February 25, 2012 | Booking Defendants | www.getaroom.com/searches/show?amenities[]=&amenities[]=&amenities[]=&amenities[]=&amenities[]=&amenities[]=&amenities[]=&amenities[]=&ame | |
| muscat124 | February 26, 2012 | Hotels.com GP LLC | hotels.com https://ssl.hotels.com/bookingInitialise.do | |
| muscat124 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rfrr=Redirect.From.www.expedia.com%2FMuscat-Hotels-The-Chedi-Muscat.h91 | |
| muscat124 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat124 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat124 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/search/?destination-Muscat%2C+OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-04-10&check-out=201 | |
| muscat124 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat124 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/search/search.html?sortOrder=BESTSELLER&viewType=LIST&pageNumber=1&distance=1.0&hotelName=The+Chedi+Muscat&priceFilterMultiplier=1&destinationName=Muscat%2C+Oman&arrivalDate=03%2F19%2F12&departureDate=03%2F20 | |
| muscat124 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | February 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/368358/hotels/211947/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| muscat124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| muscat124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat124 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat124 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-112 | |
| muscat124 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat124 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATES?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat124 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?isHRN=true&position=1&cid=197618&travelDetail=[20120411-1]2 | |
| muscat124 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=ad897bf7-c55f-4f64-bfa7-33fc05cc1eb1&currencyCode=EUR&roomTypeCo | |
| muscat124 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=d0ad4f96-5ad4-43a5-88ef-923e25e0582d&currencyCode=USD&roomTypeC | |
| muscat124 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat124 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat124 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat124 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=7023544&cid=513521 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat124 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat124 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/landmark_pages/view_by_address?address=muscat&checkin=3%2F28%2F2012&checkOut=3%2F29%2F2012&rooms=1&spec | |
| muscat124 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?action=newSearch&inpRfrrid=-56565#A=-55258&V=&D=&E=&hotelChainId=F=chedi&lodgingTypeId=0&hideSortType=4&K=4&M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=03%2F20%2F2012&chkout=03 %2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat124 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa= 0&senior=0&key=The Chedi | |
| muscat124 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| muscat124 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=On+the+beach&locale=en_US&room-0-adult-total=1&mo de=2&mode=2&city=Muscat&departure Day | |
| muscat124 | March 13, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoom Rate=1884.0&stateProvinceLink=&rateFrequency=B&overrid e Rate MultiplierUtilized=false&displayNight | |
| muscat124 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram=ForceHtx | |
| muscat124 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat124 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN =true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat124 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat124 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATE S?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat124 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=317750&travelDetail=[20120418-1]2 | |
| muscat124 | March 15, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199& requestKey=d26fbd25-11ce-4151-ad57-7548d88c8c1c&curr encyCode=USD&roomType | |
| muscat124 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat124 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN =true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat124 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat124 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATE S?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=263184&travelDetail=[20120518-1]2 | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram=ForceHtx | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199& requestKey=d7ba775f-668b-40c0-b892-4eba5961c0ae&curr encyCode=USD&roomType | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/367710/hotels/2119 47/book?lang=en&currency=USD&filterTriggered-filter-by-ho tel-name&secureUrlFromD | |
| muscat124 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =3b6f547f5 | |
| muscat124 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| muscat124 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| muscat124 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram-ForceHtx | |
| muscat124 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 19, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/371313/hotels/2119 47/book?lang=en&currency=GBP&secureUrlFromDataBridg e=https%3A%2F%2Fwww.travel | |
| muscat124 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat124 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37 fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat124 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat124 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat124 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN =true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat124 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat124 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATE S?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat124 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=344481&travelDetail=[20120418-1]2 | |
| muscat124 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat124 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat124 | March 20, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199& requestKey=074164d4-c74a-4d02-ae06-bbfd8aeebaea&curr encyCode=USD&roomTypeC | |
| muscat124 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fra m=ForceHtx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat124 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat124 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat124 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat124 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram=ForceHtx | |
| muscat124 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat124 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat124 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=b27d650d-ba90-4b86-8356-159d7bdb4ddd&currencyCode=USD&roomTyp | |
| muscat124 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=fd22ee29-d850-4fd4-8290-ff16d360b272&currencyCode=USD&roomTypeC | |
| muscat124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=331656&travel Detail=[20120418-1]2 | |
| muscat124 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/ROOMS RATES?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat124 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/SUMMA RY?isHRN=true&position=1&cid=331656&travelDetail=[2012 0418-1]2 | |
| muscat124 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBd DDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN =true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat124 | March 23, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199& requestKey=60b75d3f-5493-425d-ae68-345df18edd2e&curr encyCode=GBP&roomTypeC | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite. Hotel Wizard. Search ForHotels Button&c=c1dd3b14-6b12-4ddd-95ae-0b700b2aa393&c=c1 dd3b14-6b12-4ddd | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite.Hotel Wizard.Search ForHotels Button&c=cabcd8c9-c20f-4780-9298-e103fc6746c4&c=cab cd8c9-c20f-4780-92 | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite.Hotel Wizard.Search ForHotels Button&c=c1dd3b14-6b12-4ddd-95ae-0b700b2aa393&c=c1 dd3b14-6b12-4ddd | |
| muscat124 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=18%2F04%2F2012&chkout=1 9%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat124 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override .action?UI_EMBEDDED_TRANSACTION=HotelShopperStart& AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat124 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat124 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat124 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat124 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat124 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat124 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat124 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| muscat124 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| muscat124 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat124 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat124 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 27, 2012 | Hotels.com GP LLC | https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=8067f369-535c-4e1f-8500-ce01e20dc6e6&currencyCode=USD&roomTypeCodeDescription | |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=136493&travelDetail=[2012 0424-1]2 | |
| muscat124 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/211947/ROOMS RATES?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=136493&travelDetail=[20120424-1]2 | |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-112 | |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATES?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat124 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=189391&travelDetail=[20120424-1]2 | |
| muscat124 | March 27, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=17ef1620-3dff-45d6-b203-a0b4b54def66&currencyCode=USD&roomTypeC | |
| muscat124 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat124 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat124 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/39/165/897/400X288_H.jpg |
| muscat124 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat124 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat124 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=2201b353-83cd-4b89-b392-52e922967bc0&c=2201b353-83cd-4b89-b | |
| muscat124 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat124 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat124 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/oman/muscat | |
| muscat124 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| muscat124 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATES?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| muscat124 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?isHRN=true&position=1&cid=347625&travelDetail=[20120418-1]2 | |
| muscat124 | April 2, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=784b5c9d-clae-49f7-a808-ab80cb649198&currencyCode=EUR&roomTypeC | |
| muscat124 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=149d20c7-d463-47ea-bdaa-030abbb6c689&c=149d20c7-d463-47ea-b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat124 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checki n=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro mDataBridge=https%3A%2F%2Fwww.traveln | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| muscat124 | April 3, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/312773/hotels/2119 47/book?lang=en&currency=USD&filterTriggered-filter-by-ho tel-name&secureUrlFromD | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fra m-ForceHtx | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0 | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat124 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard .Search ForHotels Button&c=a5b8d141-637f-4f3e-ac3c-8f7470b43a9a&c=a5b 8d141-637f-4f3e-ac3c-8f | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard .SearchForHotelsButton&c=a5b8d141-637f-4f3e-ac3c-8f747 0b43a9a&c=a5b8d141-637f-4f3e-ac3c-8f | |
| muscat124 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380. Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df647 89&&chkin=18/04/2012&hashTag=defau | |
| muscat124 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=570380f0-13cb-403d-8b49-1a64bbc9777f&c=570380f0-13cb-403d-8b4 | |
| muscat124 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat124 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat124 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-14-Serai-Pool.jpg |
| muscat124 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJXL | |
| muscat124 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJXL | |
| muscat124 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat124 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat124 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat124 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | April 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/233124/hotels/2119 47/book?lang=en&currency=USD&filterTriggered-filter-by-ho tel-name&secureUrlFromD | |
| muscat124 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=E N&currencyCode=USD&destination-city:Muscat&radius=0k m&Rooms=1&adults_1=1&pageSize=25&pagelr | |
| muscat124 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Rq | |
| muscat124 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat124 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN =true&cid=314107 | |
| muscat124 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_87_b.jpg |
| muscat124 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATE S?isHRN=true&cid=314107 | |
| muscat124 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?is HRN=true&position=1&cid=314107 | |
| muscat124 | May 29, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | http://ar.hotels.com/de1643795/fanadeq-msqt-man/ | http://exp.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_87_b.jpg |
| muscat124 | May 29, 2012 | Expedia Group, Inc. | http://www.expedia.com/Matrah-Muscat-Hotels.0-n602697- 0.Travel-Guide-Filter-Hotels | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_87_t.jpg |
| muscat124 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat124 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_87_b.jpg |
| muscat124 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersi on=v2&destinati | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | May 30, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/341741/hotels/2119 47/book?lang=en&currency=USD&filterTriggered-filter-by-ho tel-name&secureUrlFromD | |
| muscat124 | May 30, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/341741/hotels/2119 47/book?lang=en&currency=USD&secureUrlFromDataBridge =https%3A%2F%2Fwww.travel | |
| muscat124 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| muscat124 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat124 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2119 47/photos?lang=en&currency=AUD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_87_b.jpg |
| muscat124 | June 6, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/359272/hotels/2119 47/book?lang=en&currency=USD&secureUrlFromDataBridge =https%3A%2F%2Fwww.travel | |
| muscat124 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat124 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= photos&destinationId=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-06-201 2 | |
| muscat124 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-g b.html?aid=337189;label=searchbox325x311;sid=4320e02c b2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/27893 28.jpg |
| muscat124 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin=2012 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/27 89328.jpg |
| muscat124 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=252199&requestKey=4b065872-452c-43b8-84fb-98889cd418ce&currencyCode=USD&roomType | |
| muscat124 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | June 21, 2012 | Hotelsbyme | www2.hotelsbyme.com/hotel/propertydetails/211947/SUMMARY?isHRN=true&position=1&cid=260453&travelDetail=[20120725-1]2 | |
| muscat124 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |
| muscat124 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-22.jpg |
| muscat124 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |
| muscat124 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat124 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | |
| muscat124 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?isHRN=true&position=1&cid=310348&travelDetail=[20120725-1]2 | |
| muscat124 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&photo=0&cid=100504&hotelID=211947 | |
| muscat124 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| muscat124 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat124 | June 23, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=942.34&stateProvinceLink=&rateFrequency=B&override RateMultiplierUtilized=false&displayNight | |
| muscat124 | June 23, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/res?roomTypeCode=252199&requestKey=58ea1db6-229d-4792-b76b-c59329757acf&currencyCode=USD&roomTypeC | |
| muscat124 | June 23, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/349644/hotels/211947/book?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDi | |
| muscat124 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef2 86cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-2 5;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat. html | |
| muscat124 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-che di-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR 002537/xl/002537-14-Serai-Pool.jpg |
| muscat124 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_87_b.jpg |
| muscat124 | June 25, 2012 | Booking Defendants | hotels.economybooking.com/hotel/propertydetails/211947 /SUMMARY?isHRN=true&position=1&cid=304688&travelDet ail=[20120725-1]2 | |
| muscat124 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_87_b. jpg |
| muscat124 | June 25, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/res?roomTypeCode=252199&re questKey=8d26ffdd-9746-4933-b0df-18bdb74efe28&curren cyCode=USD&roomTypeCo | |
| muscat124 | June 25, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/363597/hotels/2119 47/book?lang=es&currency=USD&filterTriggered-filter-by-hot el-name&secureUrlFromD | |
| muscat124 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| muscat124 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_87_b.jpg |
| muscat124 | June 26, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoom Rate=1203.29&stateProvinceLink=&displayNightlyRates=10 28.45&override RateMultiplier Utilized=false | |
| muscat124 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=30 5168&do_availability_check=on&checkin_monthday=25&che ckin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/278932 8.jpg |
| muscat124 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp | |
| muscat124 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=On+the+beach&locale=en_US&room-0-adult-total= 2&mode=2&mode=2&city-Muscat&departu | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat124 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/MAPS?isHRN=true&cid=25 | |
| muscat124 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_87_b.jpg |
| muscat124 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/ROOMS_RATES?isHRN=tru | |
| muscat124 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/SUMMARY?isHRN=true&pc | |
| muscat124 | June 30, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/res?roomTypeCode=252199 | |
| muscat124 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |
| muscat124 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp;jsessionid=C4123B8673FFA95044ABEFC635E21593.tn12tc03 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_t.jpg |
| muscat124 | July 3, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=1195.39&stateProvinceLink=&displayNightlyRates=1021.7&rateFrequency=B&overrideRateMultipl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404202&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate kuxun | http://aff.bstatic.com/images/hotel/max500/278/2789328.jpg |
| muscat124 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Hotel Listing/Default.aspx?tabid=4025&t=h&mseh=&msehsub=&msehdest=18445&sid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_t.jpg |
| muscat124 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat124 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat124 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?eapid=0&olacid=sg.other.asiaone.searchwizard.hotel&#A=-55258&inpRoom Avails OpenedState=&D=&E-muscat&d=&F=chedi&hi | |
| muscat124 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | http://images.travelnow.com//hotels/1000000/920000/916400/916380/916380_87_t.jpg |
| muscat124 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat124 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat124 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat124 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/search.do?destination = Ã£Æ'Ã¾Ã¢â€šÂ¹Ã¢â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†%2C+Ã¢â€šÂªÃ£Æ'Ã¾Ã£Æ'Â¼Ã£Æ'Â³ + (Muscat)&searchParams.arrivalDate=2012%2F08%2F08&searchParams.departureDate=2012%2F08%2FO | |
| muscat124 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/search.do?destination = Ã£Æ'Ã¾Ã¢â€šÂ¹Ã¢â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†%2C+Ã¢â€šÂªÃ£Æ'Ã¾Ã£Æ'Â¼Ã£Æ'Â³+ (Muscat)&searchParams.arrivalDate=2012%2F08%2F08&searchParams.departureDate=2012%2F08%2F0 | |
| muscat124 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat124 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-14-Serai-Pool.jpg |
| muscat124 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-14-Serai-Pool.jpg |
| muscat124 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat124 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat124 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat124 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat124 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlIiI | |
| muscat124 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789328.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat124 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_87_b-500.jpg |
| muscat124 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&af=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-22.jpg |
| muscat124 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat124 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat124 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat124 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat124 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat124 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat124 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat124 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat124 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat124 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat124 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat124 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat124 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat124 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat124 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat124 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat124 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat124 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat124 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat124 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat124 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat124 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789328.jpg |
| muscat124 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat124 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat124 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat124 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat124 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat124 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat124 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-muscat_muscat 99674/photos | |
| muscat124 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| muscat124 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120675.jpg |
| muscat124 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789328.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat124 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+chedi+muscat&Search=Search | |
| muscat124 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | February 17, 2013 | Booking Defendants | www.the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetailsInternal?applyDR=true&filterHt|PriceRanges=0%2C350&guestCounts=2&guestCodes=ADULT&propertyIds-161883-0-6-TOT | |
| muscat124 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_p_005.jpg |
| muscat124 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_p_005.jpg |
| muscat124 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?CodMant=MCT/99674&tipo=A&searchSessionId=1&prov=HB2&seccion-Imagenes&CodZon=97914 | |
| muscat124 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat124 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat124 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat124 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| muscat124 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat124 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/8c/858c9d7d20492b90ccd97a4b15e45113.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_439_121687_VAID 824Seq2IMG991d0031e66ec4ca8b84d5dc42556a5f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat124 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/af/ff/afff8d6671261c94840a363fdla1b895.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_210_36690_VAID 824Seq 166382 IMG580b614ea8c6d94de9e5c8506b350765.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat124 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat124 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat124 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789328.jpg |
| muscat124 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18012105.jpg |
| muscat124 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat124 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat124 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat124 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat124 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat124 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat124 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat124 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat124 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat124 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/67/04/6704fdd2152a5ed2632b4e96f3f1a6f25212f1 | https://cdn.worldota.net/t/1024x768/content/67/04 /6704fdd2152a5ed2632b4e96f3f1a6f25212f1a3.jpeg |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/67/04/6704fdd2152a5ed2632b4e96f3f1a6f25212f1 | https://cdn.worldota.net/t/1024x768/content/67/04/6704fdd2152a5ed2632b4e96f3f1a6f25212f1.jpeg |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/67/04/6704fdd2152a5ed2632b4e96f3f1a6f25212f1a | https://cdn.worldota.net/t/240x240/content/67/04 /6704fdd2152a5ed2632b4e96f3f1a6f25212f1a3.jpeg |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/67/04/6704fdd2152a5ed2632b4e96f3f1a6f25212f1a | https://cdn.worldota.net/t/240x240/content/67/04/6704fdd2152a5ed2632b4e96f3f1a6f25212f1a.jpeg |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat124 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 E | |
| muscat124 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 E | |
| muscat124 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat124 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | le96f3f1a6f25212f1a3.jpeg X |
| muscat127 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat127 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat127 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389164.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat127 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat127 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat127 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/5c/475cc12c6ac385ef03a093962efleaca.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_551_295843_VAID525Seq7IMGa7efe96ae50f7795f7d9964d845591c3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat127 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/5c/475cc12c6ac385ef03a093962efleaca.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_551_295843_VAID525Seq7IMGa7efe96ae50f7795f7d9964d845591c3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat127 | November 3, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2COman%2Ccty_OM.html | http://pictures.ultranet.hotelreservation.com/images/cache/bd/31/bd315944748ae7253c690acbb78310cf.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_551_295843_VAId525Seq7IMGa7efe96ae50f7795f7d9964d845591c3.jpg%2C%2C280%2C180%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| muscat127 | November 3, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2COman%2Ccty_OM.html | http://pictures.ultranet.hotelreservation.com/images/cache/ef/12/ef1224d1b99ade95821bbcdf567a13be.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_551_295843_VAId525Seq7IMGa7efe96ae50f7795f7d9964d845591c3.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| muscat127 | December 3, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CNaher%2BMittlerer%2BOsten%2Cgid_7.html?Dir=DESC&Sort=Category | http://pictures.ultranet.hotelreservation.com/images/cache/bd/31/bd315944748ae7253c690acbb78310cf.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_551_295843_VAId525Seq7IMGa7efe96ae50f7795f7d9964d845591c3.jpg%2C%2C280%2C180%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| muscat127 | December 3, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CNaher%2BMittlerer%2BOsten%2Cgid_7.html?Dir=DESC&Sort=Category | http://pictures.ultranet.hotelreservation.com/images/cache/ef/12/ef1224d1b99ade95821bbcdf567a13be.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_551_295843_VAId525Seq7IMGa7efe96ae50f7795f7d9964d845591c3.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat127 | December 3, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CNaher%2BMittler er%2BOsten%2Cgid_7%2CPage%2C4.html | http://pictures.ultranet.hotelreservation.com/images/ca che/bd/31/bd315944748ae7253c690acbb78310cf.jpg? ../../imagedata/UCHIds/29/4222829/result/431232_8_ 33396_800_551_295843_VAId525Seq7IMGa7efe96ae5 0f7795f7d9964d845591c3.jpg%2C%2C280%2C180%2C %2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY %2C0%2C0 |
| muscat127 | December 3, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CNaher%2BMittler er%2BOsten%2Cgid_7%2CPage%2C4.html | http://pictures.ultranet.hotelreservation.com/images/ca che/ef/12/ef1224d1b99ade95821bbcdf567a13be.jpg?. /../imagedata/UCHIds/29/4222829/result/431232_8_3 3396_800_551_295843_VAId525Seq7IMGa7efe96ae50f 7795f7d9964d845591c3.jpg%2C%2C170%2C115%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| muscat127 | December 10, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CNaher%2BMittler er%2BOsten%2Cgid_7.html?Dir=DESC&Sort=seal | http://pictures.ultranet.hotelreservation.com/images/ca che/bd/31/bd315944748ae7253c690acbb78310cf.jpg? ../../imagedata/UCHIds/29/4222829/result/431232_8_ 33396_800_551_295843_VAId525Seq7IMGa7efe96ae5 0f7795f7d9964d845591c3.jpg%2C%2C280%2C180%2C %2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY %2C0%2C0 |
| muscat127 | December 10, 2013 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CNaher%2BMittler er%2BOsten%2Cgid_7.html?Dir=DESC&Sort=seal | http://pictures.ultranet.hotelreservation.com/images/ca che/ef/12/ef1224d1b99ade95821bbcdf567a13be.jpg?. /../imagedata/UCHIds/29/4222829/result/431232_8_3 3396_800_551_295843_VAId525Seq7IMGa7efe96ae50f 7795f7d9964d845591c3.jpg%2C%2C170%2C115%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| muscat130 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0 9/eb/09eb417f6e68aee45 lebe4ec0d030d5c.jpg?../../imagedata/UCHIds/29/4222 829/result/431232_8_33396_486_600_150063_VAID 207Seq8IMG9e89e11b50411e34ef4dc03dc7f3ed03.jpg, ,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| muscat130 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0 9/eb/09eb417f6e68aee45 lebe4ec0d030d5c.jpg?../../imagedata/UCHIds/29/4222 829/result/431232_8_33396_486_600_150063 VAID 207Seq8IMG9e89e11b50411e34ef4dc03dc7f3ed03.jpg, ,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| muscat132 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2 7/8e/278e25f72622855aac55e9e2566fc96e.jpg?../../im agedata/UCHIds/29/4222829/result/431232_8_33396_ 624_500_87724 VAID 723Seq6IMG483270195f63ac487727cdde97466221.jp g,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat132 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/27/8e/278e25f72622855aac55e9e2566fc96e.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_624_500_87724 VAID 723Seq6IMG483270195f63ac487727cdde97466221.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat136 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1974/9873217.jpg |
| muscat136 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/61/11/61113ae12fdd19640d156a9cd226aaa0.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_490_60305_VAId433Seq3IMG25a739a0dlefe7fd9bf5d071e5134e40.jpg„300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat136 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/61/11/61113ae12fdd19640d156a9cd226aaa0.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_490_60305_VAId433Seq3IMG25a739a0dlefe7fd9bf5d071e5134e40.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat137 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat137 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1046/5230362.jpg |
| muscat137 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389147.jpg |
| muscat137 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat137 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/78/857852dd2af009d3b47d8d4ba4c5a988.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_741_600_101574_VAID 156Seq4IMG987755df3b82ele711408889bd23f63c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat137 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/78/857852dd2af009d3b47d8d4ba4c5a988.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_741_600_101574_VAID 156Seq4IMG987755df3b82ele711408889bd23f63c.jpg,, 300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat139 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat139 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat139 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat139 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat140 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat140 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat140 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat140 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat140 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat140 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat140 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat140 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat140 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat140 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat140 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat140 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat140 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_87_b.jpg |
| muscat140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat140 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat140 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat140 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-3 | |
| muscat140 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-8 | |
| muscat140 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat140 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat140 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat140 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat140 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat140 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat140 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat140 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat140 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat140 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat140 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat140 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat140 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat140 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat140 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat140 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat140 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat140 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat140 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | |
| muscat140 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat140 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat140 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat140 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat140 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat140 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat140 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat140 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat140 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth-10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat140 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e3s1 | |
| muscat140 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!! 10000!!-1!!121 | |
| muscat140 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_85_b.jpg |
| muscat140 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat140 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hotel.hname=the chedi&search | |
| muscat140 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat140 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/ 39/165/929/400X288_H.jpg |
| muscat140 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat140 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat140 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hst ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat140 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hot el.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Hotel-Exterior-3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat140 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat140 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat140 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat140 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat140 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&chkin=18/04/2012&hashTag=defau | |
| muscat140 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat140 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Muscat_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1=1&pageSize=25&page | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat140 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/luxury-hotels/middle-east/oman/muscat/muscat | |
| muscat140 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat140 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat140 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat140 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat140 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat140 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm?languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize=25&pagelr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat140 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat140 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat140 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat140 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat140 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380_85_b.jpg |
| muscat140 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789325.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-3.jpg |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3.jpg |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3.jpg |
| muscat140 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat140 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat140 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat140 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/luxury-hotels/middle-east/oman/muscat | |
| muscat140 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat140 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat140 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat140 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat140 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_85_b.jpg |
| muscat140 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3.jpg |
| muscat140 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789325.jpg |
| muscat140 | July 6, 2012 | Hotels.com GP LLC | www.travelnow.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat140 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat140 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_85_b.jpg |
| muscat140 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat140 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat140 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat140 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat140 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat140 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat140 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat140 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat140 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat140 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat140 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789325.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat140 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat140 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat140 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat140 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat140 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat140 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat140 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat140 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlliI | |
| muscat140 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat140 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid%3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat140 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| muscat140 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat140 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat140 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ItHCmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4IC | |
| muscat140 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat140 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat140 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat140 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3.jpg |
| muscat140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat140 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat140 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat140 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat140 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat140 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat140 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat140 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat140 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat140 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat140 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat140 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat140 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat140 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat140 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat140 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat140 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat140 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat140 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat140 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat140 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat140 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat140 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat140 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat140 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat140 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqlNB4NYSJKU39c4thSldOlliI | |
| muscat140 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=Rjst0i8BaWXpHdy3ZZnYaix8urZ2XOVz7iTxCD0mjC4NYSJKU39c4thSldOlliU3ZE | |
| muscat140 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-11.jpg |
| muscat140 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat140 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat140 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat140 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat140 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat140 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789325.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat140 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat140 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat140 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat140 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-11.jpg |
| muscat140 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat140 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat140 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat140 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat140 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat140 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#45 | |
| muscat140 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat140 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/259049.jpg |
| muscat140 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120642.jpg |
| muscat140 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1974/9873221.jpg |
| muscat140 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=5#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1353/6766027.jpg |
| muscat140 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_122_b-original.jpg |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat140 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat140 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuIV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat140 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat140 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat140 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat140 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHIjonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat140 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Ã¬â€Å¯Â¥â€œâ,¬Ã§â€Â¹%2C+Ã©Å½Â¿Ã¬â€Å¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47nq | |
| muscat140 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat140 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=20130418235&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat140 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat140 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat140 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat140 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat140 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat140 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat140 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&proper tyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat140 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat140 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-11.jpg |
| muscat140 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-11.jpg |
| muscat140 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel. Muscat-hotels.h916380?adult_count[1]=2&checkin_date=20 13-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat140 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/o m/107104/#map | |
| muscat140 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F 9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat140 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat140 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat140 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=200184456&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat140 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qaww i%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/32/4/469/QuarterSize-12-Watergarden.jpg |
| muscat140 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat140 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat140 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do?tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/32/4/469/QuarterSize-12-Watergarden_P.jpg |
| muscat140 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXIfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat140 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJ0OIGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat140 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat140 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat140 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat140 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat140 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat140 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat140 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat140 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| muscat140 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat140 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| muscat140 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat140 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-11.jpg |
| muscat140 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat140 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat140 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=0&l | |
| muscat140 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat140 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat140 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat140 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380-916380_122_b-original.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aBawshar&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| muscat140 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat140 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| muscat140 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat140 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3-DEF.jpg |
| muscat140 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat140 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/26/f9/26f9f09965e99e886ff29ff2999ff91b.jpg?.../imagedata/UCHIds/29/4222829/result/3181186_35_MCT001YR_300_300_59316_IMG10ed1c4ef12b401a99add6990a9a89bf.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat140 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/26/f9/26f9f09965e99e886ff29ff2999ff91b.jpg?.../imagedata/UCHIds/29/4222829/result/3181186_35_MCT001YR_300_300_59316_IMG10ed1c4ef12b401a99add6990a9a89bf.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat140 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat140 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat140 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat140 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3-DEF.jpg |
| muscat140 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3-DEF.jpg |
| muscat140 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat140 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat140 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat140 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDIVLE | |
| muscat140 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat140 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB1 7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGV | |
| muscat140 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18013596.jp g |
| muscat140 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Hotel-Exterior-3-DEF.jpg |
| muscat140 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city=Miami+Be | |
| muscat140 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=h otel-results&searchId=7511534792&selected Solutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_122_b.jpg |
| muscat140 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Chiang+M | |
| muscat140 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat140 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat140 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_122_b.jpg |
| muscat140 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_122_b.jpg |
| muscat140 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat140 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| muscat140 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat140 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat140 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat140 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat140 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWI | |
| muscat140 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1lZz46ZIEL24cgmDi3RcDBW | |
| muscat140 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat, Oman-c8723/2014-01-18/2014-01-19/2guests | |
| muscat140 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat140 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat140 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat140 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination-Muscat%2C+Oman&hotelId=21194 | |
| muscat140 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat140 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat140 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=4137577a-33d9-4f6a-bee7 | |
| muscat140 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGI | http://cdn5.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat140 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGI | http://img.agoda.net/distribution/thaiairways/footer_logo.png |
| muscat140 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGI | http://img.agoda.net/distribution/transasia/images/header2.jpg |
| muscat140 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | http://cdn5.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat140 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat140 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat140 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=48682121-8837-4c9b-afe3 | |
| muscat140 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat140 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat140 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat140 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_122_b.jpg |
| muscat140 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat140 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |
| muscat140 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |
| muscat140 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat140 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place: Muscat&radius=0km&R | |
| muscat140 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place: Muscat | |
| muscat140 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490481.jpg |
| muscat140 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F0 | media.travelocitycustomercare.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F09 | |
| muscat140 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g1940497-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Muscat_Govern | |
| muscat140 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g1940497-Muscat_Muscat_Governorate-Hotels.html | |
| muscat140 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-3-DEF.jpg |
| muscat140 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hote | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_141_z.jpg |
| muscat140 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/211947/photos?lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |
| muscat140 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination= Ã¢â€"Å¼ C | http://media.datahc.com/HI107490481.jpg |
| muscat140 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-place:Muscat&radius | |
| muscat140 | May 13, 2014 | Groupon, Inc. | hotels.groupon.sg/templates/336616/hotels/211947/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2JÃ¢â€"Å¼ C gGoogle | |
| muscat140 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat140 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/631/887631/2241284-The-Chedi-Muscat-Hotel-Exterior-5-DEF.jpg |
| muscat140 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=MusÃ¢â€"Å¼ C | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |
| muscat140 | July 4, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Mus | |
| muscat140 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mornu&propID=12232705&jsk=354a050a334a050a201407032211 Ã¢â€"Å¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11%2F11%2F2014&chkout=11%2F129 Ã¢â€"Â¼ C | |
| muscat140 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel Ã¢â€"Â¼ C | www.tnetnoc.com/hotelphotos/631/887631/2241284-The-Chedi-Muscat-Hotel-Exterior-5-DEF.jpg |
| muscat140 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700102909 | |
| muscat140 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11%2F11%2F2014&chkout=11%2F1 Ã¢â€"Â¼ C | |
| muscat140 | July 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulXf714iaVwb886ArG1myLjPUI Ã¢â€"Â¾ C | |
| muscat140 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014 Ã¢â€"Â¼ C | q-ec.bstatic.com/images/hotel/max300/271/27148741.jpg |
| muscat140 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¾ C | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |
| muscat140 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2||-1 Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/920000/916400/916380/916380_141_b.jpg |
| muscat140 | March 7, 2015 | Tablet LLC | http://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 7, 2015 | Tablet LLC | http://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 7, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=1&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=2&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=3&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |
| muscat140 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=5&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101451.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat140 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792dbc3cee1e6fe0e914 | q-ec.bstatic.com/images/hotel/max400/271/27148741.jpg |
| muscat140 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| muscat140 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/muscat-hotel-detail-739619/the-chedi-muscat-oman | |
| muscat140 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã‹ÅœÂ    90 | |
| muscat140 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2 | |
| muscat140 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/search/Hotel/4424/2020-12-12/2020-12-13/2?view=list&list=list&fro | |
| muscat140 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat140 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat140 | November 9, 2024 | TripAdvisor LLC | https://ar.tripadvisor.com/LocationPhotoDirectLink-g1940497-d301659-i249502668-The_Chedi_Muscat-Muscat_Muscat_Governorate.html | https://media-cdn.tripadvisor.com/media/photo-s/03/8b/21/d8/the-chedi-muscat-a-ghm.jpg |
| muscat140 | November 9, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.tr/LocationPhotoDirectLink-g1940497-d301659-i59449814-The_Chedi_Muscat-Muscat_Muscat_Governorate.html | https://media-cdn.tripadvisor.com/media/photo-o/03/8b/21/d8/the-chedi-muscat-a-ghm.jpg |
| muscat140 | November 9, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.tr/LocationPhotoDirectLink-g1940497-d301659-i59449814-The_Chedi_Muscat-Muscat_Muscat_Governorate.html | https://media-cdn.tripadvisor.com/media/photo-s/03/8b/21/d8/the-chedi-muscat-a-ghm.jpg |
| muscat143 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat143 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat143 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat143 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat143 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat143 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat143 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat143 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat143 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-08-exterior.jpg |
| muscat143 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789323.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-08-exterior.jpg |
| muscat143 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat143 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789323.jpg |
| muscat143 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-08-exterior.jpg |
| muscat143 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-08-exterior.jpg |
| muscat143 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid%3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat143 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat143 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat143 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat143 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat143 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789323.jpg |
| muscat143 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120646.jpg |
| muscat143 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat143 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat143 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat143 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat143 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat143 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat143 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat143 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat143 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat143 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat143 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | http://q.bstatic.com/images/hotel/max600/278/2789323.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat143 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D4320 | |
| muscat143 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat143 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat143 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat143 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2fulcS26jotel%2fZsqM%2bsyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat143 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat143 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat143 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat143 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789323.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | May 12, 2013 | Booking Defendants | search.mrhotelfinder.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adult | http://media.datahc.com/A101380417.jpg |
| muscat143 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aBawshar&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| muscat143 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/278/2789323.jpg |
| muscat143 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat143 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat143 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0a/b0/0ab0681643d2efe6d042ffd6e3feb52d.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_653_600_108404_VAID 332Seq 1IMGb6fb48c88a4b678eb10397d663786b3e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat143 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0a/b0/0ab0681643d2efe6d042ffd6e3feb52d.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_653_600_108404_VAID 332Seq 1IMGb6fb48c88a4b678eb10397d663786b3e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat143 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat143 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat143 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4h UlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789323.jpg |
| muscat143 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat143 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat143 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat143 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat143 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat143 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat143 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat143 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat143 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat143 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat143 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat143 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat143 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat143 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat143 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Muscat&radius=0km&R | |
| muscat143 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490460.jpg |
| muscat143 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination = Ã¢â€"Â¼ C | http://media.datahc.com/HI107490460.jpg |
| muscat143 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-place:Muscat&radius | |
| muscat143 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| muscat143 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-muscat-gallery-images | |
| muscat143 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-muscat-gallery-images#expanded | |
| muscat146 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat146 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat146 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat146 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat146 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat146 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat146 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat146 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat146 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat146 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat146 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat146 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat146 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat146 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat146 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat146 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Mascate&hotelId=211947&arrivaldate=21-03-201 | |
| muscat146 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat146 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat146 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat146 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat146 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat146 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat146 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat146 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat146 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat,OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat146 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat146 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat146 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat146 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat146 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat146 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat146 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat146 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat146 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat146 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat146 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat146 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat146 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat146 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat146 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat146 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26cu | |
| muscat146 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]12 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat146 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat146 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat146 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat146 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat146 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat146 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat146 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat146 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat146 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat146 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat146 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat146 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat146 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat146 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat146 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| muscat146 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat146 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | |
| muscat146 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat146 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat146 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat146 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat146 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat146 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat146 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat146 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat146 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat146 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat146 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat146 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat146 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat146 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat146 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | |
| muscat146 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat146 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat146 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÂ‰Â© | |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-21.jpg |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-21.jpg |
| muscat146 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-21.jpg |
| muscat146 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city-Muscat&departure Day | |
| muscat146 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-21.jpg |
| muscat146 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat146 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...00/916380/916380_103_b.jpg |
| muscat146 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat146 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat146 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat146 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city-Muscat&departu | |
| muscat146 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat146 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/916400/916380/916380_103_b.jpg |
| muscat146 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-21.jpg |
| muscat146 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789322.jpg |
| muscat146 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_103_b.jpg |
| muscat146 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat146 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat146 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat146 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat146 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat146 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat146 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat146 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat146 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat146 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat146 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat146 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat146 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_120_b.jpg |
| muscat146 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=On+the+beach&locale=en_US&room-0-adult-total= 2&mode=2&mode=2&city=Muscat&departu | |
| muscat146 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?ai d=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1 &error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3 Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdV zIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat146 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD &additional DataString=vrBookingSource|&locale=en_US&cid | |
| muscat146 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD &additional DataString=vrBookingSource|&locale=en_US&cid=89429&ph oto=58&hotelID=211947 | |
| muscat146 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQ NPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat146 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/278932 2.jpg |
| muscat146 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHm OkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4lCG | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs %2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat146 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat146 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHm OKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat146 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat146 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0 k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlliI | |
| muscat146 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat146 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs %2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat146 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1 &error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3 Faid %3D336866 %3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat146 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| muscat146 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat146 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat146 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_ muscat.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltH CmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4lC | |
| muscat146 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| muscat146 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=muscat&arrival_date=10% 2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat146 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_ date=10%2F07%2F2012&departure_date=10 | |
| muscat146 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/263 1759-The-Chedi-Muscat-Other-21.jpg |
| muscat146 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| muscat146 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_120_b.jpg |
| muscat146 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_120_b.jpg |
| muscat146 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| muscat146 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km= km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat146 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/ Other_F_1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat146 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat146 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat146 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat146 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat146 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat146 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat146 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat146 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat146 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat146 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat146 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat146 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat146 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat146 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat146 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat146 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat146 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat146 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat146 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat146 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat146 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat146 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat146 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat146 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-12.jpg |
| muscat146 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat146 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat146 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat146 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat146 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat146 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789322.jpg |
| muscat146 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat146 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat146 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat146 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-12.jpg |
| muscat146 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat146 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat146 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat146 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat146 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat146 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#56 | |
| muscat146 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat146 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_120_b-original.jpg |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat146 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat146 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat146 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat146 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat146 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat146 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat146 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat146 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat146 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©â¬¬Ã¡â€Â¯Ã¥â€Â¯â¬¬Ã¥â€Â¹%2C+Ã©Ëœ¿Â¿Ã¡â€Â¼&hoteId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010ClS18dbAK%2ba47ng | |
| muscat146 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat146 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat146 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat146 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat146 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat146 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat146 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-12.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Other-12.jpg |
| muscat146 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat146 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat146 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat146 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat146 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertylds=51483&city-Muscat&numRooms=1&numN | |
| muscat146 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat146 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-12.jpg |
| muscat146 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-12.jpg |
| muscat146 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat146 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat146 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat146 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat146 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat146 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat146 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TggPE30Qwwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat146 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/28/78/590/10-Watergarden_Courtyard.jpg |
| muscat146 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat146 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat146 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat146 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJ00IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat146 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat146 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat146 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat146 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat146 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat146 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat146 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?U=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2F5days-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat146 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat146 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Other-12.jpg |
| muscat146 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat146 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat146 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat146 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_120_b-original.jpg |
| muscat146 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat146 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat146 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat146 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat146 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat146 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat146 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat146 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat146 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat146 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/94/2b/942bdd50a37948b7fd861ac2826fc778.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_495_600_97559_VAID |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/25/9c/259c51d6a8429d7098ee4f6155919ald.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_213_28468 VAID 318Seq8IMGd0d6ad2de4c8816e69f149ff1ef30345.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat146 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat146 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat146 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2faZILD | |
| muscat146 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789322.jpg |
| muscat146 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat146 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Other-1-DEF.jpg |
| muscat146 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat146 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat146 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| muscat146 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat146 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat146 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat146 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWI | |
| muscat146 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_120_b.jpg |
| muscat146 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat, Oman-c8723-2014-01-18/2014-01-19/2guests | |
| muscat146 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat146 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat146 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2119 47/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Muscat%2C+Oman&hotelId=21194 | |
| muscat146 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=bs17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat146 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp& secureU | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9p RYIGWTZ4 | |
| muscat146 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9p RYIGWTZ4 | |
| muscat146 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServlet=Search | |
| muscat146 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9p RYIGWTZ4 | |
| muscat146 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/631/887631/263 1759-The-Chedi-Muscat-Other-1-DEF.jpg |
| muscat146 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat146 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat146 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_120_b.jpg |
| muscat146 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat146 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat146 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h#allrooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat146 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/631/887631/263 1759-The-Chedi-Muscat-Other-1-DEF.jpg |
| muscat146 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Other-1-DEF.jpg |
| muscat146 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-mu scat#check_in=2014-08-08&check_out=2014-08-09&destina tion | |
| muscat148 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b 8/4a/b84a8c6e317eefa6ba31da2f9b275cd7.jpg?../../im agedata/UCHIds/29/4222829/result/431232_8_33396_ 170 170_12485_VAld817Seq5IMG43f6c1777d4b7c9514533 f2c62c28a9c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat148 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b 8/4a/b84a8c6e317eefa6ba31da2f9b275cd7.jpg?../../im agedata/UCHIds/29/4222829/result/431232_8_33396_ 170 170_12485_VAld817Seq5IMG43f6c1777d4b7c9514533 f2c62c28a9c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat156 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat156 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=51483&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat156 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| muscat156 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_96_b.jpg |
| muscat156 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| muscat156 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat156 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the- chedi-muscat-hotel-photos-t10579 | |
| muscat156 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat156 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat156 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat156 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat156 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat156 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat156 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat156 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat156 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat156 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat156 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat156 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat156 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat156 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat156 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat156 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat156 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat156 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat156 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat156 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat156 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat156 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat156 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat156 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat156 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | |
| muscat156 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat156 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat156 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat156 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat156 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0 | |
| muscat156 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat156 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&returnPat h=%2FCity.aspx%3Flanguage Code%3 DEN%26cu | |
| muscat156 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916 380 | |
| muscat156 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916 380/crti=4/hotel-pictures | |
| muscat156 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/P HOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1 12 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_117_b.jpg |
| muscat156 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat156 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBd DDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat156 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat156 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat156 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat156 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat156 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483D.jpg |
| muscat156 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat156 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483D.jpg |
| muscat156 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat156 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat156 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat156 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotelimages/s/051000/051483D.jpg |
| muscat156 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat156 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth-10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat156 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e3s1 | |
| muscat156 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!! 10000!!-1!!121 | |
| muscat156 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_96_b.jpg |
| muscat156 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat156 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hotel.hname=the chedi&search | |
| muscat156 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat156 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/ 39/165/901/400X288_H.jpg |
| muscat156 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat156 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat156 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Pool-9.jpg |
| muscat156 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat156 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Pool-9.jpg |
| muscat156 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Pool-9.jpg |
| muscat156 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Pool-9.jpg |
| muscat156 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hot el.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Pool-9.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat156 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat156 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat156 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| muscat156 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat156 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat156 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat156 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat156 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat156 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat156 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat156 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat156 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat156 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat156 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat156 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat156 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat156 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat156 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi-muscat | |
| muscat156 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi-muscat/gallery/1484_2_muscat | |
| muscat156 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat156 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat156 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat156 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat156 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-9.jpg |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-9.jpg |
| muscat156 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-9.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat156 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-9.jpg |
| muscat156 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat156 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat156 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat156 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat156 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat156 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat156 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_96_b.jpg |
| muscat156 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-9.jpg |
| muscat156 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat156 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat156 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat156 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat156 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat156 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat156 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat156 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat156 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat156 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat156 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat156 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€š«Ã£Æ'ÂÆ'Ã£Æ'Ë†t&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat156 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city=Muscat&departu | |
| muscat156 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat156 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlIiU31 | |
| muscat156 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|&locale=en_US&cid | |
| muscat156 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat156 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat156 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat156 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat156 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat156 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlIiI | |
| muscat156 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat156 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat156 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat156 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| muscat156 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ´Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ´Æ´Ã£Æ´Ë†t&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat156 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat156 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |
| muscat156 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat156 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat156 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-9.jpg |
| muscat156 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat156 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat156 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat156 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat156 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat156 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat156 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat156 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat156 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat156 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW 6260&EID=30&T=Hotel Name | |
| muscat156 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat156 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat156 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| muscat156 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=ZAR&targ | |
| muscat156 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on=city: Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat156 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZg g2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat156 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoq A3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat156 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yU nqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat156 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8b a00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat156 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat/reviews.html | |
| muscat156 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html | |
| muscat156 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZg g2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat156 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html | |
| muscat156 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZg g2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat156 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat156 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle2fn4p6b790eigk1fdCY4mRoNYSJkU39c4thSldOlliU | |
| muscat156 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJkU39c4thSldOlli | |
| muscat156 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=lYpX11Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVQNYSJKU39c4thSldOlliU | |
| muscat156 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-40.jpg |
| muscat156 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat156 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat156 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat156 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat156 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat156 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKIC0cVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat156 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat156 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-40.jpg |
| muscat156 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulicXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat156 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat156 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat156 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat156 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat156 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#53 | |
| muscat156 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat156 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1838/9191842.jpg |
| muscat156 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1277/6389182.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat156 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat156 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat156 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOJckw | |
| muscat156 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat156 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat156 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat156 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat156 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat156 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Â©Â©Â¬Ã¡â€˜Å¯Ã¥â€˜â‚¬Ã§â€˜Â¹%2C+Â©Ëœâ¿¡Ã¡â€˜Â¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat156 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat156 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat156 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat156 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat156 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat156 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-39.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Pool-39.jpg |
| muscat156 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat156 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMlRGcx0%2 | |
| muscat156 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat156 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat156 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat156 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat156 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-40.jpg |
| muscat156 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-40.jpg |
| muscat156 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_117_l.jpg |
| muscat156 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat156 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat156 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat156 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat156 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat156 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/28/78/570/H1PAILOT.jpg |
| muscat156 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat156 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do?#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/78/570/H1PAILOT_P.jpg |
| muscat156 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat156 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJ00IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tIo | |
| muscat156 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat156 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat156 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat156 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat156 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat156 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Pool-40.jpg |
| muscat156 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat156 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat156 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat156 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat156 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat156 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat156 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat156 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat156 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat156 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b4/ed/b4ed2657b458588d67ab41a9d52008d5.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_523_95463 VAId332Seq2IMG6ca71e9de07a96e4c7f9ba424bef1884.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat156 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b4/ed/b4ed2657b458588d67ab41a9d52008d5.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_523_95463_VAId332Seq2IMG6ca71e9de07a96e4c7f9ba424bef1884.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat156 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat156 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| muscat156 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat156 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat156 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat156 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat156 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat156 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18012100.jpg |
| muscat156 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Pool-4-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputld-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat156 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat156 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat156 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat156 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat156 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat156 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat156 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat156 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZz46ZIEL24cgmDi3RcDBW | |
| muscat156 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat156 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat156 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat156 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination-Muscat%2C+Oman&hotelId=21194 | |
| muscat156 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat156 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat156 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat156 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat156 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat156 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat156 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat156 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_117_b.jpg |
| muscat156 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat156 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Pool-4-DEF.jpg |
| muscat156 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat156 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢Ëœ 90 | |
| muscat157 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat157 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat157 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;c heckin=2012-04-20;checkout=2012-04-21 | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat157 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat157 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =3b6f547f5 | |
| muscat157 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37 fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat157 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat? aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625d faff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |
| muscat157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/278933 3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat157 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat157 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789333.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat157 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2a6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat157 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789333.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat157 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789333.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat157 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789333.jpg |
| muscat157 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat157 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat157 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHIjonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat157 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat157 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat157 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat157 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat157 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789333.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat157 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat157 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat157 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat157 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat157 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat157 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid % 3D346535 %3 Bsid%3D4320 | |
| muscat157 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat157 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat157 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat157 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat157 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat157 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat157 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/05/38/053834eac1fe8a83687716b43ab68297.jpg?../../imagedata/UCHIds/29/4222829/result/4312328_33396_800_462_193435_VAID206Seq3IMG07d6a0233f2380e82603e1d0c8f96e3e.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat157 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/05/38/053834eac1fe8a83687716b43ab68297.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_462_193435_VAID206Seq3IMG07d6a0233f2380e82603e1d0c8f96e3e.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat157 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat157 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789333.jpg |
| muscat157 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat157 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat157 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat157 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat157 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZz46ZIEL24cgmDi3RcDBW | |
| muscat157 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/14/99/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951411-image.jpg&width=526&height=350 |
| muscat157 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat157 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat157 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat157 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat157 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat157 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat157 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2gues ts/#photos | |
| muscat159 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| muscat159 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat159 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-c hedi-muscat/rates | |
| muscat159 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | |
| muscat159 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;c heckin=2012-04-20;checkout=2012-04-21 | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat159 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =3b6f547f5 | |
| muscat159 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/278933 4.jpg |
| muscat159 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat159 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37 fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat159 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/278933 4.jpg |
| muscat159 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/278/278933 4.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat159 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat159 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat159 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=30 5168&do_availability_check=on&checkin_monthday=25&che ckin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkii | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/27 89334.jpg |
| muscat159 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBV IjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat159 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| muscat159 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338218;label=croatia_air-homepage;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/278/27893 34.jpg |
| muscat159 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdV zIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat159 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2 bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat159 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat159 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat159 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat159 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat159 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat159 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat159 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTlR%2fsr47gOng NYSJKU39c4thSldOllil | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat159 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789334.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789334.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4lC | |
| muscat159 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat159 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat159 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat159 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat159 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat159 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat159 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat159 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat159 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat159 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat159 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldOlliU3 | |
| muscat159 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat159 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRoNYSJkU39c4thSldOlliU | |
| muscat159 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJkU39c4thSldOlli | |
| muscat159 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=Rjst0i8BaWXpHdy3ZZnYaix8urZ2XOVz7iTxCD0mjC4NYSJKU39c4thSldOlliU3ZE | |
| muscat159 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat159 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat159 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789334.jpg |
| muscat159 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_c hedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6 akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat159 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-mu scat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat159 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat159 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffm Os3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat159 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4 /0/51/259060.jpg |
| muscat159 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789334.j pg |
| muscat159 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcS ZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat159 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat159 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html? aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=34 6968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&ut m_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789334.j pg |
| muscat159 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYp B17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat159 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat159 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat159 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat159 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat159 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNlUAio%2bxvpiOs3dyM4bM1 | |
| muscat159 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat159 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat159 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat159 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid % 3D346535 %3 Bsid=3D4320 | |
| muscat159 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat159 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat159 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat159 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat159 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat159 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat159 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat159 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ba/a2/baa2eec175079bfe0aadc5f1239973e9.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_97636_VAID 156Seq2IMG2a15827bdaf194e78189ea10be8867de.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat159 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ba/a2/baa2eec175079bfe0aadc5f1239973e9.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_97636_VAID 156Seq2IMG2a15827bdaf194e78189ea10be8867de.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat159 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat159 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat159 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILD | |
| muscat159 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a4ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789334.jpg |
| muscat159 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat159 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat159 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWI | |
| muscat159 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat159 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat159 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat159 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place: Muscat | |
| muscat159 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HI107490528.jpg |
| muscat159 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination= Ã¢â€"Å¼ C | http://media.datahc.com/HI107490528.jpg |
| muscat159 | July 20, 2014 | Amadeus North America, Inc. | http://buchen.kuoni.ch/hotel/?LBSESSIONID=44dd41ffe616f9b68ec362d0879f34ce&adult=2&ddate=2014-03-13&ibe=package&rdate=2014-03-23&stars=5&su=de&well=7&xrgid=10&xrid=532 | http://ch.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat159 | July 27, 2014 | Amadeus North America, Inc. | http://www.ab-in-den-urlaub.de/ibe/hotels/params/tt/area/532/port/654/optCategory/1/duration/6_7/adult/2/agent/ab-in-den-urlaub.de/depDate/02.11.2013/retDate/14.12.2013/deeplink/1/ibecat/lastminute/route/holidaytrips_ibe/formSelected/lastminute/ccdd/_02/start/0/depAirport/5000%2C5001%2C5002%2C5003/controller/ibenew/_cache/0/dest/10020/regiontree/1/regiontreeSource/unister | http://cluster2.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat159 | October 11, 2014 | Amadeus North America, Inc. | http://www.ab-in-den-urlaub.de/ibe/hotels/params/tt/area/532/port/654/optCategory/1/duration/6_7/adult/2/agent/ab-in-den-urlaub.de/depDate/01.06.2014/retDate/31.08.2014/deeplink/1/ibecat/holidays/route/holidaytrips_ibe/formSelected/flattrip/ccdd/_03/start/0/depAirport/5000%2C5001%2C5002%2C5003/controller/ibenew/_cache/0/dest/10020/regiontree/1/regiontreeSource/unister | http://cluster2.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat159 | November 27, 2014 | Amadeus North America, Inc. | http://buchen.kuoni.ch/offer/?LBSESSIONID=44dd41ffe616f9b68ec362d0879f34ce&adult=2&aid=36454&ddate=2014-07-24&ibe=package&rdate=2014-10-22&stars=5&su=de&well=7&xrgid=10&xrid=532 | http://ch.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat159 | November 27, 2014 | Amadeus North America, Inc. | http://reserver.kuoni.ch/hotel/?LBSESSIONID=249fa2f2c8ee99f65b396215b95b036e&adult=2&ddate=2014-07-24&ibe=package&rdate=2014-10-22&stars=5&su=fr&well=7&xrgid=10&xrid=532 | http://ch.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat159 | December 9, 2014 | Travelocity.com LP; Amadeus North America, Inc. | http://www.lastminute.de/reisen/oman/muscat/ | http://cluster2.images.traveltainment.eu/images/content/booking_thumbs_w_gr/35000/THB_999_H36454.jpg |
| muscat159 | May 17, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/themen/luxushotels-45 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat159 | August 4, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/muscat-hotels-79?pa=4 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat159 | October 17, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/urlaub-oman-532?pa=7 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat164 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat164 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=66312&lc=EN&inDay=18&inMonth=4&inYear=2012&SetInDay=[Wed]&outDay=19&outMonth=4&outYear=2012&SetOutDay | |
| muscat164 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat164 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat164 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=64952&tid=&lc=EN&inDay=25&in Month=7&inYear=2012&SetinDay=[Wed]&outDay=26&outMonth=7&outYear=2012&SetC | |
| muscat164 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html | |
| muscat164 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html | |
| muscat164 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html | |
| muscat164 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html | |
| muscat164 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1xyck%2fALss72 | |
| muscat164 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat164 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html | |
| muscat164 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ %2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSld OlliU3ZEI | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSld Olli U3ZEI | |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJKU39c4th Sld OlliU3Z | |
| muscat164 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJKU39c4thSld OlliU3Z | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 10, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJKU39c4thSld OlliU3ZEIcmopv5iCjg0CWq53 EMXOSSCOBCHcPcwkOuONYA | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thOlli U3ZE | |
| muscat164 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmIABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJkU39c4thSldOlliU3ZE | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat164 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R58NYSJKU39c4th Sld OlliU3W7E%2futdK%2fl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat164 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSldOlliU3 | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AKGLk8HU9meQ | |
| muscat164 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1xyck%2fALss72csd | |
| muscat164 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat164 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat164 | August 25, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num_rooms=1&num_travelers=1&arrival_date=08%2F08 | http://img.agoda.net/hotelimages/607/60734/60734_Main.jpg |
| muscat164 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat | |
| muscat164 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat | |
| muscat164 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat164 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat164 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/f3/42f327c401c220b43016e2c27a8f36c6.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_438_298_32539_VAId504Seq3IMG5df7a57ff1eb614f198eba919e1b2e21.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat164 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/f3/42f327c401c220b43016e2c27a8f36c6.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_438_298_32539_VAID504Seq3IMG5df7a57ff1eb614f198eba919e1b2e21.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat164 | October 21, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/ibe/offers/params/tt/port/654/route/flattrip/ibecat/holidays/optHotel/The%2BChedi%2BMuscat/catpage/1/switchDestinationField/input/depAirport/-1/depDate/01.04.2013/retDate/31.10.2013/duration/6_7/adult/2/optSportOffer/-1/hotelId/36454/formSelected/flattrip?utm_campaign=aidu-thema-kw09-the-chedi-muscat&utm_medium=referral&utm_source=ab-in-den-urlaub.de | http://pictures.ultranet.hotelreservation.com/images/cache/ec/26/ec26d2667689541a2e7052ac397fc4c8.jpg?.../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_240_33269_VAId718Seq21IMG8d5bd7f1cf563290845e533ac0cd8afc.jpg%2C%2C320%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| muscat167 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| muscat168 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat168 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat168 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat168 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat168 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat168 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat168 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat168 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat168 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat168 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat168 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201bd7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789327.jpg |
| muscat168 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat168 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat168 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat168 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat168 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat168 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789327.jpg |
| muscat168 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat168 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat168 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat168 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHIjonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat168 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat168 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat168 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat168 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat168 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat168 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNlUAio%2bxvpi Os3dyM4bM1 | |
| muscat168 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat168 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat168 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat168 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat168 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat168 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_sort=op&rs_page=1&rs_curr_code=USD&rs_m_km=km&need | http://aff.bstatic.com/images/hotel/max600/278/2789327.jpg |
| muscat168 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_sort=op&rs_page=1&rs_curr_code=USD&rs_m_km=km&need | http://aff.bstatic.com/images/hotel/max600/278/2789327.jpg |
| muscat168 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789327.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/eb/79/eb79c9c0000afc4311ad171019aa060d.jpg?../../imagedata/UCHIds/29/4222829/result/2904330_35_MCT00010_600_399_54172_IMGa4ab5365fd6212d879ba5d92b456f584.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat168 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/eb/79/eb79c9c0000afc4311ad171019aa060d.jpg?../../imagedata/UCHIds/29/4222829/result/2904330_35_MCT00010_600_399_54172_IMGa4ab5365fd6212d879ba5d92b456f584.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat168 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat168 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat168 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789327.jpg |
| muscat168 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat168 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat168 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat168 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat168 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat168 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat168 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat168 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat168 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g1940497-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Muscat_Govern | |
| muscat169 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat169 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list/?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat169 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat169 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat169 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat169 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat169 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat,Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat169 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat169 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat169 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat169 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat,OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat169 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat,OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat169 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat169 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-4 | |
| muscat169 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-9 | |
| muscat169 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat169 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=7023544&cid=513521 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat,OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat169 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat169 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat169 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat169 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat169 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat169 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat169 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat169 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat169 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat169 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat169 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat169 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat169 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=9163800/crti=4/hotel-pictures | |
| muscat169 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat169 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat169 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat169 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat169 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat169 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat169 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat169 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat169 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat169 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat169 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat169 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat169 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat169 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat169 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat169 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat169 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat169 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat169 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat169 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat169 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| muscat169 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat169 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat169 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat169 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat169 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat169 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat169 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat169 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat169 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat169 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat169 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat169 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat169 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_98_b.jpg |
| muscat169 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat169 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_98_b.jpg |
| muscat169 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=E N&currencyCode=USD&destination-city:Muscat&radius=0k m&Rooms=1&adults_1=1&pageSize=25&pageIr | |
| muscat169 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _1ZZB&_k=wd2X38Rq | |
| muscat169 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat169 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_98_b.jpg |
| muscat169 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat169 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromDataBridge=https%3A%2F%2F | |
| muscat169 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersi on=v2&destinati | |
| muscat169 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_98_b.jpg |
| muscat169 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat169 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2119 47/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-6.jpg |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-6.jpg |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-6.jpg |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-6.jpg |
| muscat169 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat169 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat169 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat169 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat169 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat169 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat169 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_98_b.jpg |
| muscat169 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-6.jpg |
| muscat169 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat169 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_98_b.jpg |
| muscat169 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat169 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat169 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat169 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¤Ã£Æ'£Ã¹Ã£Æ'£Å¤Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat169 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat169 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat169 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat169 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat169 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat169 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat169 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat169 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_98_b-500.jpg |
| muscat169 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat169 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat169 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-6.jpg |
| muscat169 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat169 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat169 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat169 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/Exterior_F_2.jpg |
| muscat169 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat169 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat169 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat169 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat169 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat169 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat169 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat169 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat169 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat169 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat169 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat169 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat169 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination=city:Muscat&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| muscat169 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-10.jpg |
| muscat169 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat169 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat169 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat169 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat169 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-10.jpg |
| muscat169 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat169 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,135418 9606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat169 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat169 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed =12&em-01&ey-2013&pval=1&ref=1276846&rval=1&sd=11& sm=01&sy=2013#9 | |
| muscat169 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-mus cat | |
| muscat169 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_115_b.jpg |
| muscat169 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_115_b.jpg |
| muscat169 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_115_b.jpg |
| muscat169 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2# paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1024/5120679.jpg |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_i d=91302&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/59/2023/91302/91302-916380_115_b-original.jpg |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&lo cation_id=91302&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&la ng=de&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id= 91302&location_url=&location_loc=4&location_hash=&dista nce=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat169 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_115_b-original.jpg |
| muscat169 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat169 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat169 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat169 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat169 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat169 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¦â€Â¯Ã¥â€ã¸¬Ã§â€Â¹%2C+Ã©Ëœà¿¡Ã¦â€Â¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat169 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat169 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat169 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat169 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat169 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat169 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | http://m.travelpn.com/images/muscat/hotel/0/051483/Exterior_G_2.jpg |
| muscat169 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat169 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-10.jpg |
| muscat169 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-10.jpg |
| muscat169 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_115_l.jpg |
| muscat169 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F 9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat169 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat169 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=200184456&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat169 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat /107104.html | http://images.pegs.com/imageRepo/1/0/28/78/514/H 1PAILOQ.jpg |
| muscat169 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 211947&T=R&Popup=0 | |
| muscat169 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_115_b.jpg |
| muscat169 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/image Repo/1/0/28/78/514/H1PAILOQ P.jpg |
| muscat169 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_115_b.jpg |
| muscat169 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&la ng=de&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| muscat169 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_i d=91302&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat169 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| muscat169 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&locat ion_id=91302&location_url=&location_loc=4&location_hash =&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/59/2023/91302/91302-916380_115_b-original.jpg |
| muscat169 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/164/16450751.jpg |
| muscat169 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-09-09;check | r.bstatic.com/images/hotel/max300/164/16450751.jpg |
| muscat169 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkin=2013-0 | r.bstatic.com/images/hotel/max300/164/16450751.jpg |
| muscat169 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking .com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/164/16450751.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat169 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat169 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat169 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/164/16450751.jpg |
| muscat169 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/164/16450751.jpg |
| muscat169 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat169 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat169 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat169 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat169 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat169 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/164/16450751.jpg |
| muscat169 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat169 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2-DEF.jpg |
| muscat169 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_115_b.jpg |
| muscat169 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat169 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat169 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/95/90/9590bd9d6489348d8e2f3ad508f12fd3.jpg?../../imagedata/UCHIds/29/4222829/result/3249715_43_20307_600_359 35536_VAID 34IMG507cc3f009fbf4b2450a898ef1fada50.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat169 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/95/90/9590bd9d6489348d8e2f3ad508f12fd3.jpg?../../imagedata/UCHIds/29/4222829/result/3249715_43_20307_600_359_35536 VAID 34IMG507cc3f009fbf4b2450a898ef1fada50.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat169 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat169 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2-DEF.jpg |
| muscat169 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2-DEF.jpg |
| muscat169 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=10%2F10%2F2013&chkout=11 %2F10%2F2013&rm1-a2&hwrqCacheKey=ecÂƒÂ½Â‚Â,Âµ | |
| muscat169 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Hotel-Exterior-2-DEF.jpg |
| muscat169 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat169 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat169 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat169 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=N ov11, Nov12 | |
| muscat169 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat, Oman-c8723/2014-01-18/2014-01-19/2guests | |
| muscat169 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2gues ts/#photos | |
| muscat169 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2gues ts/#photos | |
| muscat169 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2gues ts/#photos | |
| muscat169 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServelet=Search | |
| muscat169 | February 5, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/Hotel_Review-g60763-d1776857- Reviews-Langham_Place_Fifth_Avenue-New_York_City_New _York.html | http://media-cdn.tripadvisor.com/media/photo-f/02/67/ 37/f1/salaracroft.jpg |
| muscat169 | February 5, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/ShowUserReviews-g60763-d1776 857-r192875436-Langham_Place_Fifth_Avenue-New_York_C ity_New_York.html | http://media-cdn.tripadvisor.com/media/photo-f/02/67/ 37/f1/salaracroft.jpg |
| muscat169 | February 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/ShowUserReviews-g60763-d17 76857-r193259351-Langham_Place_Fifth_Avenue-New_Yor k_City_New_York.html | http://media-cdn.tripadvisor.com/media/photo-f/02/67/ 37/f1/salaracroft.jpg |
| muscat169 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat169 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat169 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat169 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat169 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&T=Hotel Name=LW;LW6260&T=Hotel Name&t=h | |
| muscat169 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat169 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat169 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat169 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat169 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/051000/051483A.jpg |
| muscat169 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat169 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2-DEF.jpg |
| muscat169 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat169 | August 8, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g294452-d305129-Reviews-InterContinental_Sofia-Sofia_Sofia_Region.html | https://media-cdn.tripadvisor.com/media/photo-s/02/67/37/f1/salaracroft.jpg |
| muscat171 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat171 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat171 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat171 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat171 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat171 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat171 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat171 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat171 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat171 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat171 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat171 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat171 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJKU39c4thSld OlliU3Tzl | |
| muscat171 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat171 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat171 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat171 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat171 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat171 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat171 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat171 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat171 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat171 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat171 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOllil | |
| muscat171 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat171 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat171 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | |
| muscat171 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ItHCmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4lC | |
| muscat171 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat171 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat171 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat171 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat171 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat171 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat171 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat171 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat171 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat171 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat171 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat171 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat171 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat171 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC7S78ucdczllmpVqgn1YvhpZ%2fx6FHX4 BouWg5AKGL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-con-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat171 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat171 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789337.jpg |
| muscat171 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKIC0cVnLI4CTB3Z9BCgcNYSJKU39c4thSidolliU | |
| muscat171 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat171 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat171 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat171 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat171 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat171 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat171 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat171 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat171 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat171 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat171 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat171 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Os3dyM4bM1 | |
| muscat171 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat171 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat171 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat171 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat171 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat171 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/278/2789337.jpg |
| muscat171 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat171 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat171 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat171 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat171 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat171 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a488ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789337.jpg |
| muscat171 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18013558.jpg |
| muscat171 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18013558.jpg |
| muscat171 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat171 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18013558.jpg |
| muscat171 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat171 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat171 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat171 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat171 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat171 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat171 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/1499/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951425-image.jpg&width=526&height=350 |
| muscat171 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat171 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat171 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat171 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat171 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat171 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat171 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat171 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat171 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat172 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat172 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat172 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat172 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat172 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat172 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat172 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat172 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/27 89318.jpg |
| muscat172 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef2 86cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-2 5;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat172 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=30 5168&do_availability_check=on&checkin_monthday=25&che ckin_year_month-2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/27 89318.jpg |
| muscat172 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404292&cHotelId=2 54839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789 318.jpg |
| muscat172 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338218;label=croatia_air-homepage;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1 &error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3 Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/27893 18.jpg |
| muscat172 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1 &error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3 Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat172 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat172 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max500/278/2789318.jpg |
| muscat172 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789318.jpg |
| muscat172 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254639).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat172 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat172 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat172 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat172 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/278/2789318.jpg |
| muscat172 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid % 3D346535 %3 Bsid%3D432 | http://q.bstatic.com/images/hotel/max600/278/2789318.jpg |
| muscat172 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/164/16450761.jpg |
| muscat172 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat172 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/164/16450761.jpg |
| muscat172 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat172 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat172 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/164/16450761.jpg |
| muscat172 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/164/16450761.jpg |
| muscat172 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789318.jpg |
| muscat172 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat172 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat172 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e6/ce/e6ceacc48ffe92368a1dbf83dac5d9e5.jpg?../../imagedata/UCHIds/29/4222829/result/3249715_43_20307_600_338_38321_VAId34IMGac06fe058e724697b5a403d56dfadc74.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat172 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e6/ce/e6ceacc48ffe92368a1dbf83dac5d9e5.jpg?../../imagedata/UCHIds/29/4222829/result/3249715_43_20307_600_338_38321_VAID34IMGac06fe058e724697b5a403d56dfadc74.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat172 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat172 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789318.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat172 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat172 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat172 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat172 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat172 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat172 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat172 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat173 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat173 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat173 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat173 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat173 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat173 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat173 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat173 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat173 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat173 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat173 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat173 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat173 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat173 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat173 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat173 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat173 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat173 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat173 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat173 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat173 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat173 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat173 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat173 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat173 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat173 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat173 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat173 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat173 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat173 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat173 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat173 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat173 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat173 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat173 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat173 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat173 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat173 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat173 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage Code%3 DEN%26cu | |
| muscat173 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat173 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat173 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat173 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat173 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483F.jpg |
| muscat173 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat173 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483F.jpg |
| muscat173 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat173 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat173 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat173 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotelimages/s/051000/051483F.jpg |
| muscat173 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat173 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat173 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat173 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat173 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat173 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hotel.hname=the chedi&search | |
| muscat173 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat173 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/39/165/953/400X288_H.jpg |
| muscat173 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat173 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat173 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat173 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hot el.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.ty pe=keyword&hotel.coord=&hotel.keyword.key=muscat&hote l.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em-04&ey= 2012&pval=2&rval=1 | |
| muscat173 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat173 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checki n=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat173 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat173 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat173 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat173 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat173 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat173 | April 7, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=24/07/2012&hashTag-roomsAndRates&chkout=27/07/2012&olacid=sg | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_114_b.jpg |
| muscat173 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat173 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat173 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat173 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat173 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat173 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=wd2X38Rq | |
| muscat173 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat173 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/muscat/the-chedi-muscat/gallery/1484_5_muscat | |
| muscat173 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat173 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat173 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_93_b.jpg |
| muscat173 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat173 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat173 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat173 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat173 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789320.jpg |
| muscat173 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_93_b.jpg |
| muscat173 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/051000/051483F.jpg |
| muscat173 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat173 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat173 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat173 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat173 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat173 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat173 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¥Ã£â€šÂ¹Ã£â€šâ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat173 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat173 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|&locale=en_US&cid | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat173 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat173 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat173 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat173 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789320.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additi onal DataString=vrBookingSource!&locale=en_US_US&photo | |
| muscat173 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearc h=11668250 | |
| muscat173 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid= 326480;label=contactpointHome;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid= 328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bo okingargs=ss=miami;checkin_monthday=12;checkin_year_ month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â‚¬šÃ‚¹Ã£â‚¬šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat173 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat173 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat173 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat173 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat173 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat173 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat173 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat173 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat173 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat173 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat173 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat173 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat173 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat173 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat173 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat173 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat173 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| muscat173 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat173 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-7.jpg |
| muscat173 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat173 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat173 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches ;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numb erOfChildren=0&numberOfRooms=1 | |
| muscat173 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_119_b.jpg |
| muscat173 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Chedi_Muscat&languageCode=EN&currencyCode=USD&des tination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat173 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_119_b.jpg |
| muscat173 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789320.j pg |
| muscat173 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Baw shar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/2 78/2789320.jpg |
| muscat173 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-mu scat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat173 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759- The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_119_b.jpg |
| muscat173 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv1211 29q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat173 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destin ationid=1634825&destination-Muscat%2C+Oman&hotelId=2 11947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_119_b.jpg |
| muscat173 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,135418 9606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat173 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat-Muscat Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013 #12 | |
| muscat173 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat173 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1163/5819360.jpg |
| muscat173 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat173 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat173 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat173 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat173 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat173 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat173 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat173 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat173 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¡â€"Â¯Â¥â€ºâ‚¬Â§â€Â¹%2C+Ã©Â©Â¿Ã¡â€Â¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat173 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat173 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=20130418&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat173 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat173 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat173 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | February 14, 2013 | | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat173 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-9.jpg |
| muscat173 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-9.jpg |
| muscat173 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat173 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat173 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat173 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat173 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat173 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel. Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat173 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat173 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat173 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat173 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat173 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat173 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/28/78/582/H1PAILOR.jpg |
| muscat173 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat173 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat173 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/78/582/H1PAILOR_P.jpg |
| muscat173 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat173 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat173 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat173 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bsyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat173 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat173 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat173 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat173 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat173 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat173 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat173 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat173 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-7.jpg |
| muscat173 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat173 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat173 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat173 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat173 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat173 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat173 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat173 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat173 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aBawshar&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| muscat173 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat173 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridg=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat173 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-3-DEF.jpg |
| muscat173 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat173 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat173 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/39/de/39de22d05c467e79b5cd888e68990ble.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_432_288_34033_IMG3adc3eed6dela05957af639c985ff965.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/39/de/39de22d05c467e79b5cd888e68990ble.jpg?../../imageda/UCHIds/29/4222829/result/132997_3_211947_432_288_34033_IMG3adc3eed6de1a05957af639c985ff965.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat173 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&location2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat173 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat173 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat173 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-3-DEF.jpg |
| muscat173 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-3-DEF.jpg |
| muscat173 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| muscat173 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat173 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat173 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃfÅ½Ã‚µ | |
| muscat173 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat173 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789320.jpg |
| muscat173 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18011608.jpg |
| muscat173 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18011608.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat173 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18011608.jpg |
| muscat173 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-3-DEF.jpg |
| muscat173 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat173 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat173 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat173 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat173 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat173 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat173 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat173 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat173 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat173 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat173 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat173 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat173 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat,Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat173 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Muscat%2C+Oman&hotelId=21194 | |
| muscat173 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEBylnjOpaC6qrkBDILKENsiRz65 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat173 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat173 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat173 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat173 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat173 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat173 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat173 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_119_b.jpg |
| muscat173 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat173 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Muscat&radius=0km&R | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat173 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490475.jpg |
| muscat173 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-3-DEF.jpg |
| muscat173 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination = Ã¢â€¨Â¼ C | http://media.datahc.com/HI107490475.jpg |
| muscat173 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-place:Muscat&radius | |
| muscat173 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat173 | July 31, 2024 | Booking Defendants | https://travelask.no/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat173 | October 31, 2024 | Booking Defendants | https://travelask.ae/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat173 | October 31, 2024 | Booking Defendants | https://travelask.ch/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat173 | October 31, 2024 | Booking Defendants | https://travelask.co.uk/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat173 | October 31, 2024 | Booking Defendants | https://travelask.fr/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat173 | May 6, 2025 | Booking Defendants | https://46.182.24.122/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat173 | May 6, 2025 | Booking Defendants | https://travelask.com.tr/oman/muscat/1200225_the_chedi_muscat | https://media.datahc.com/HI589585587.jpg |
| muscat175 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat175 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat175 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat175 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat175 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | www.igougo.com/travel_guide-111879-Muscat_tourism.html | |
| muscat175 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat175 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat175 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat175 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat175 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat175 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat175 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat175 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat175 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat175 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56u Bmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat175 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFrom DataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_145_b.jpg |
| muscat175 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat175 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBV IjEiy6DsjkCVtsJMbhuj4NYSJKU39c4thSld OlliU3Tzl | |
| muscat175 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=08%2F08%2F2012&chkout=0 9%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_145_b.jpg |
| muscat175 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| muscat175 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| muscat175 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat175 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat175 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdV zlS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat175 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2 bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat175 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=2012%2F08%2F08&chkout=201 2%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_145_b.jpg |
| muscat175 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634825&searchDestination=Ã£Æ’ Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ’Æ’Ã£Æ’Ë†&hotelId=211947&arriv alDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_145_b.jpg |
| muscat175 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat175 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_145_b.jpg |
| muscat175 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=On+the+beach&locale=en_US&room-0-adult-total= 2&mode=2&city=Muscat&departu | |
| muscat175 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120808-112 | |
| muscat175 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTO S?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_145_b.jpg |
| muscat175 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_145_b.jpg |
| muscat175 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdV zlS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat175 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD &additional DataString=vrBookingSource|&locale=en_US&cid | |
| muscat175 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQ NPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat175 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/list?sec ureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.co m&requestVersi | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_145_b.jpg |
| muscat175 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHm OkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat175 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs %2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat175 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat175 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat175 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOllil | |
| muscat175 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat175 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat175 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat175 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| muscat175 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1-a2&hwrqCacheKey | |
| muscat175 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Â¥Ã¾Ã£â€šÅ¹Ã£â€šÅ«Ã£Â£Ã†Ã£Â£Ã£Â£Ã«â€ â€ Ë†t&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat175 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513 | |
| muscat175 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat175 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat175 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat175 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat175 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat175 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | |
| muscat175 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/Suite_F_1.jpg |
| muscat175 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat175 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat175 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat175 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat175 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat175 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat175 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat175 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| muscat175 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat175 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat175 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat175 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat175 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat175 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat175 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat175 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat175 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat175 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat175 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat175 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC7S78ucdcziImpVqgn1YvhpZ%2fx6FHX4 BouWg5AKGL | |
| muscat175 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-17.jpg |
| muscat175 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat175 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat175 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat175 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnLI4CTB3Z9BCgcNYSJKU39c4thSidolliU | |
| muscat175 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat175 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat175 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-17.jpg |
| muscat175 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat175 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r1&g=2&r77=1&curr=USD&utm_source=ghf&utm | |
| muscat175 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat175 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat-Muscat Governorate.html | |
| muscat175 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey-2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy=2013#4 | |
| muscat175 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat175 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_145_b-original.jpg |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat175 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat175 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat175 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat175 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat175 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat175 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat175 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat175 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat175 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1slCBSWN | |
| muscat175 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat175 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat175 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=20130418235&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat175 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat175 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat175 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat175 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat175 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat175 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat175 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat175 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat175 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat175 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-17.jpg |
| muscat175 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-17.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel. Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_145_1.jpg |
| muscat175 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat175 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat175 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat175 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat175 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat175 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Os3dyM4bM1 | |
| muscat175 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/283/Chedi_Club_Suite Exterior_v-1.jpg |
| muscat175 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat175 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/44/521/283/Chedi_Club_Suite Exterior_v-1_P.jpg |
| muscat175 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat175 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat175 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat175 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat175 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat175 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=0&vp=&rt=0&l | |
| muscat175 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat175 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat175 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat175 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat175 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_145_b-original.jpg |
| muscat175 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat175 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat175 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat175 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat175 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat175 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat175 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Suite-1-DEF.jpg |
| muscat175 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_145_b.jpg |
| muscat175 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat175 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat175 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/eb/11/eb111aa7b4c3757304e34aa496e436ed.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_232_350_19932_IMG9a15bca9b2599176931fc9ff530c75c3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat175 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/eb/11/eb111aa7b4c3757304e34aa496e436ed.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_232_350_19932_IMG9a15bca9b2599176931fc9ff530c75c3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat175 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat175 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Suite-1-DEF.jpg |
| muscat175 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Suite-1-DEF.jpg |
| muscat175 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat175 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat175 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃfÂ½Ã‚µ | |
| muscat175 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4h UlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat175 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18014724.jpg |
| muscat175 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Suite-1-DEF.jpg |
| muscat175 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat175 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat175 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat175 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat175 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat,Oman-c8723/2014-01-18/2014-01-19/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat175 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat175 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat175 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat175 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat175 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat175 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat175 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat175 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat175 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat175 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat175 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat175 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Suite-1-DEF.jpg |
| muscat175 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat176 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat176 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat176 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat176 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat176 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat176 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat176 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat176 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat176 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789330.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=12&checkin_year_month=2012-9&checkout_monthc | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/27893 30.jpg |
| muscat176 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/278/27893 30.jpg |
| muscat176 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/27 89330.jpg |
| muscat176 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404292&cHotelId=2 54839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789 330.jpg |
| muscat176 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338218;label=croatia_air-homepage;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 30.jpg |
| muscat176 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/278/27893 30.jpg |
| muscat176 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid =342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/27893 30.jpg |
| muscat176 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?ai d=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1 &error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3 Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/27893 30.jpg |
| muscat176 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat176 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat176 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789330.jpg |
| muscat176 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat176 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 4, 2013 | | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat176 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat176 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789330.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat176 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat176 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat176 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat176 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789330.jpg |
| muscat176 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat176 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=372061;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18013555.jpg |
| muscat176 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat176 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat176 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat176 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat176 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat176 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat176 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/14/99/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951407-image.jpg&width=526&height=350 |
| muscat176 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat176 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat176 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat176 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat176 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat177 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat177 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat177 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat177 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat177 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18013551.jpg |
| muscat177 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18013551.jpg |
| muscat177 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat177 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18013551.jpg |
| muscat177 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat177 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat177 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat177 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat178 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&stk=&tpg=&isplat | |
| muscat178 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat178 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat178 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat178 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat178 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat178 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat178 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat178 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat178 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat178 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat178 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat178 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat178 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat178 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat178 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-10 | |
| muscat178 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-5 | |
| muscat178 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | http://q.bstatic.com/images/hotel/max300/278/2789310.jpg |
| muscat178 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat178 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat178 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat178 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat178 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/book.html?hid=211947&sid=58695&source=r77tp&supplier=&currency=OMR&rtype=&rcode=AAAAB1JSMlpaWloAAAADT01 | |
| muscat178 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat178 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat178 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat178 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat178 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat178 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat178 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat178 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat178 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat178 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat178 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat178 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat178 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat178 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat178 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat178 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat178 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat178 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat178 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat178 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat178 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat178 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat178 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat178 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat178 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat178 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat178 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat178 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat178 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat178 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat178 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat178 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat178 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat178 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat178 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| muscat178 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat178 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat178 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380. Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df647 89&chkin=18/04/2012&hashTag=defau | |
| muscat178 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 09.jpg |
| muscat178 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F26%2F2012&chkout=04 %2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat178 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_M uscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat178 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat178 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat178 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_102_b.jpg |
| muscat178 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat178 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_102_b.jpg |
| muscat178 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/27893 09.jpg |
| muscat178 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810;label=easy-homepage-navtab-hotels;sid=2683fdaa d0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/278930 9.jpg |
| muscat178 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/27893 09.jpg |
| muscat178 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat178 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_102_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize=25&pagelr | |
| muscat178 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat178 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat178 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat178 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat178 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat178 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-19.jpg |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-19.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-19.jpg |
| muscat178 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-19.jpg |
| muscat178 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat178 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat178 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat178 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotels/Middle-East Oman_Muscat/index.html | |
| muscat178 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...00/916380/916380_102_b.jpg |
| muscat178 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat178 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat178 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat178 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat178 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/916400/916380/916380_102_b.jpg |
| muscat178 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-19.jpg |
| muscat178 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789309.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat178 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | July 13, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat178 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat178 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789309.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/304/3043236.jpg |
| muscat178 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat178 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedimuscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789309.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-19.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | August 25, 2012 | TripAdvisor LLC; Leonardo Worldwide Services; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num_rooms=1&num_travelers=1&arrival_date=08%2F08 | http://cdn2.kayak.com/himg/6b/ba/3f/leonardo-1127402-02-Exterior_View_P-th-120x90.jpg |
| muscat178 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat178 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat178 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat178 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat178 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat178 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat178 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat178 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat178 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat178 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat178 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789309.jpg |
| muscat178 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat178 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/259083.jpg |
| muscat178 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat178 | January 14, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=VVXKB%2blq2uUjvzX7W%2fful V2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4TH | |
| muscat178 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat178 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat178 | January 28, 2013 | Booking Defendants | www.booking.com/pages/agoda/default/DestinationSearchResult.aspx?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2flQJMP Jev%2fM010CIS18dbAK%2ba47nguibk | |
| muscat178 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat178 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789309.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_co de=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat178 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/278/2789320.jpg |
| muscat178 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid%3D346535%3Bsid%3D4320 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789309.jpg |

| Copurighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat178 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ca/ce/cace26f1c3749a3b553863ff2f7f3c50.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_100204_VAID 156Seq 1OIMG93c9cb103a7a3868db33c10d56d4705a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat178 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ca/ce/cace26f1c3749a3b553863ff2f7f3c50.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_100204_VAID 156Seq 1OIMG93c9cb103a7a3868db33c10d56d4705a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat178 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789309.jpg |
| muscat178 | October 21, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/ibe/offers/params/tt/port/654/route/flattrip/ibecat/holidays/optHotel/The%2BChedi%2BMuscat/catpage/1/switchDestinationField/input/depAirport/-1/depDate/01.04.2013/retDate/31.10.2013/duration/6_7/adult/2/optSportOffer/-1/hotelId/36454/formSelected/flattrip?utm_campaign=aidu-thema-kw09-the-chedi-muscat&utm_medium=referral&utm_source=ab-in-den-urlaub.de | http://pictures.ultranet.hotelreservation.com/images/cache/88/9a/889a58be70afab63f2293f4d95f42ff2.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_266_65967_VAId545Seq1IMG3607416895575 3cc3fa0c2759b325b54.jpg%2C%2C320%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| muscat179 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_102_b.jpg |
| muscat184 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat184 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&stk=&tpg=&isplat | |
| muscat184 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat184 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat184 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat184 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat184 | February 23, 2012 | Booking Defendants | priceline.com https://travela.priceline.com/hotel/contractPayment.do?jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat184 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat184 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/searchResults.do?jsk=5064010a5564010a20120222180553e75021561880&key=gyyojm6l&showDP=y&NYOPRedirNl= | |
| muscat184 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat184 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat184 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat184 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat184 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat184 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat184 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat184 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat184 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat184 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat184 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat184 | February 29, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=index&error_url=http%3A%2F%2Fwww.booking.com%2Findex.en-gb.html%3Faid % 3D320941% 3 Blabel %3 Drynr-sb%3Bsid%3D | |
| muscat184 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat | |
| muscat184 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat184 | February 29, 2012 | Booking Defendants | www.hotelroom.com/search/?search=Muscat%2C+Oman&cityid=-787987&check_in=3%2F12%2F2012&check_out=3%2F13%2F2012&rooms=1&sortby=distance | |
| muscat184 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-2 | |
| muscat184 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b183809-Muscat-The_Chedi_Muscat.html#-7 | |
| muscat184 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat184 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat184 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-787987&error_url=http%3A%2F%2Fwww.booking.com%2Fom%2Fmuscat.en.html%3Faid %3D338300%3Bsid%3Defab | |
| muscat184 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat184 | March 2, 2012 | Booking Defendants | www.booking.com/searchresults.html?aid=324348&lang=en&ss=The Surin (ex: The Chedi)&si-ho&label=layer_search_B&checkin_monthday=01&checkin_year_month | |
| muscat184 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat184 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat184 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat184 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat184 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat184 | March 15, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat184 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat184 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | |
| muscat184 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_ | |
| muscat184 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&city-20023182&order=popularity&ssne-Miami+Beach&ssne_untouched-Miami+Beach&error_url=http%3A | |
| muscat184 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat184 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat184 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat184 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat184 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | |
| muscat184 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;chec | |
| muscat184 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=index&error_url=http%3A%2F%2Fwww.booking.com%2Findex.en-gb.html%3Faid % 3D325585 % 3 Blabel %3 Dhotel-180707_faci | |
| muscat184 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat184 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat184 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat184 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/results?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin_monthday=18;checkin_year_month=2012-4;checkout_mo | |
| muscat184 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&fileName=Muscat&fileNameType=0&pageSize=25&pageIndex=0&sort=Popula | |
| muscat184 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat184 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/278/2789325.jpg |
| muscat184 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_m | |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_yea | |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;checkou \|\| booking.com_fly openskies | |
| muscat184 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-787987&ssne-Muscat&ssne_untouched-Muscat&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fom%2Fthe-ch | |
| muscat184 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat184 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat184 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat184 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat184 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat184 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | |
| muscat184 | March 24, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_yea | |
| muscat184 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| muscat184 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat184 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat184 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat184 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat184 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat184 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat184 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat184 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat184 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat184 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat184 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/39/165/945/400X288_H.jpg |
| muscat184 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat184 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat184 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat184 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat184 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat184 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat184 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat184 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat184 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat184 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | |
| muscat184 | April 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;ch | |
| muscat184 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat184 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat184 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-13-exterior-from-water-mountain-backdrop.jpg |
| muscat184 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat184 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat184 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat184 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat184 | April 16, 2012 | Hotels.com GP LLC | hotels.travel-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_95_b.jpg |
| muscat184 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/278930 8.jpg |
| muscat184 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810;label=easy-homepage-navtab-hotels;sid=2683fdaa d0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/278930 8.jpg |
| muscat184 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/278930 8.jpg |
| muscat184 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat184 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_95_b.jpg |
| muscat184 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | |
| muscat184 | April 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=6;checkin_year_month=2012-5;che | |
| muscat184 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Muscat_1.htm#languageCode=E N&currencyCode=USD&destination-city:Muscat&radius=0k m&Rooms=1&adults_1=1&pageSize=25&pagelr | |
| muscat184 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/278930 8.jpg |
| muscat184 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Rq | |
| muscat184 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat184 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_95_b.jpg |
| muscat184 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat184 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat184 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/city/om/muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | |
| muscat184 | June 10, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 10, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat-en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| muscat184 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat-en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | June 11, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | |
| muscat184 | June 13, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 13, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 13, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | |
| muscat184 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | |
| muscat184 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 14, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 14, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 14, 2012 | Booking Defendants | www.booking.com/city/om/muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | |
| muscat184 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | |
| muscat184 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | |
| muscat184 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place/Muscat_International_Airport_Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-airport: Muscat_International_A | |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2.jpg |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2.jpg |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2.jpg |
| muscat184 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat184 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat184 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat184 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-13-exterior-from-water-mountain-backdrop.jpg |
| muscat184 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_95_b.jpg |
| muscat184 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat184 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat184 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | |
| muscat184 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat184 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | |
| muscat184 | June 27, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8 | |
| muscat184 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat184 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_95_b.jpg |
| muscat184 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-2.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSearch Results.aspx?cCo-C0100170147&cCi-CP100271395&cln=2012-08-22&cout=2012-08-23&isSubmitted=2&cSr=5 | http://aff.bstatic.com/images/hotel/square60/278/2789308.jpg |
| muscat184 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&CheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789308.jpg |
| muscat184 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat184 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat184 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat184 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat184 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat184 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat184 | July 13, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=254839&aid=338218&dcid=1&label=croatia_air-homepage&sid=4320e02cb2da1b2aa6e9becbcccb010a&error_url | |
| muscat184 | July 13, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 13, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin | |
| muscat184 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelDetails?DD=HAWAIIANAIR&sort=packageIndex=0&searchId=-1805111370&referringServelet-SearchResultsServlet&eri | https://www.orbitz.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-2.jpg |
| muscat184 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat184 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat184 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat184 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat184 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat184 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¾Ã£Æ'Â£â€šÃ¹Ã£Æ'â€šÃ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin | http://q.bstatic.com/images/hotel/square90/278/2789308.jpg |
| muscat184 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat184 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat184 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | July 22, 2012 | Booking Defendants | www.booking.com/index.pt.html?aid=331540 | http://r.bstatic.com/images/hotel/square60/278/2789308.jpg |
| muscat184 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-13-exterior-from-water-mountain-backdrop.jpg |
| muscat184 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-13-exterior-from-water-mountain-backdrop.jpg |
| muscat184 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 25, 2012 | Booking Defendants | www.booking.com/searchresults.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_month-2012-9;checkou | |
| muscat184 | July 26, 2012 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-musc | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 26, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=254839&aid=330619&dcid=1&label=searchbox&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb010a&error_url | https://r.bstatic.com/images/hotel/square90/2789308.jpg |
| muscat184 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin-2012-08-25;c | |
| muscat184 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checki | http://q.bstatic.com/images/hotel/square128/278/2789308.jpg |
| muscat184 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_m | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat184 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat184 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat184 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 28, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=347614;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-9;check | |
| muscat184 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat184 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat184 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | July 29, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year | |
| muscat184 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat184 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat184 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat184 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOllil | |
| muscat184 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid%3D336866%3Blabel%3Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_n | |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_month | |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_mont | |
| muscat184 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18; chec | |
| muscat184 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | |
| muscat184 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat184 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;ch | |
| muscat184 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=17;chec | |
| muscat184 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| muscat184 | August 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin | |
| muscat184 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat184 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat184 | August 5, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checl | |
| muscat184 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat184 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | |
| muscat184 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| muscat184 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | |
| muscat184 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin_monthday=12;checkin_yea | |
| muscat184 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;c | |
| muscat184 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month-2012-9;checko | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | |
| muscat184 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| muscat184 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| muscat184 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_monthday=12;checkin_yea | |
| muscat184 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | |
| muscat184 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_ | |
| muscat184 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| muscat184 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | |
| muscat184 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | |
| muscat184 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;check | |
| muscat184 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| muscat184 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-10-07 | |
| muscat184 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | |
| muscat184 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_m | |
| muscat184 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| muscat184 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2 | |
| muscat184 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | |
| muscat184 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | |
| muscat184 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| muscat184 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10; checkin_year_month-2012-10;checkout_mon | |
| muscat184 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | |
| muscat184 | August 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;checkin_year_month=2012-10;c | |
| muscat184 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #ArrivalDate=08/30/2012&DepartureDate=08/31/2012&Nu mGuests=1&Num Rooms=1 | |
| muscat184 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_ muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ltH CmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4IC | |
| muscat184 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| muscat184 | August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=muscat&arrival_date=10% 2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat184 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=muscat&arrival_date=10% 2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat184 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_ date=10%2F07%2F2012&departure_date=10 | |
| muscat184 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | |
| muscat184 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/263 1759-The-Chedi-Muscat-Hotel-Exterior-2.jpg |
| muscat184 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| muscat184 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=muscat&arrival_date=10 %2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_125_b.jpg |
| muscat184 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_125_b.jpg |
| muscat184 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival _date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_125_b.jpg |
| muscat184 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Muscat%2C+Oman&rs_cid=-787987&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#1m | |
| muscat184 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat184 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat184 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat184 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat184 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat184 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat184 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat184 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat184 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat184 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat184 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat184 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat184 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | |
| muscat184 | September 4, 2012 | Booking Defendants | https://www.booking.com/searchresults.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat184 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat184 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat184 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat184 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat184 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat184 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat184 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat184 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | |
| muscat184 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | |
| muscat184 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2012-10;c | |
| muscat184 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=27;checkin_year_mc | |
| muscat184 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat184 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat184 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldOlliU3 | |
| muscat184 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat184 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=lYpX11Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVQNYSJkU39c4thSldOlliU | |
| muscat184 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeqftaPcGptcxARwu0BGpLbOCKA4 | |
| muscat184 | September 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=BNOQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| muscat184 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat184 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-52.jpg |
| muscat184 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat184 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat184 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat184 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat184 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_125_b.jpg |
| muscat184 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789308.j pg |
| muscat184 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat184 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZ vJKKICOcVnLI4CTB3Z9BCgcNYSJKU39c4thSidolliU | |
| muscat184 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_c hedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6 akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat184 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987?sort=&from=2 012-12-18&to=2012-12-19&q=chedi | |
| muscat184 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-mu scat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat184 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat184 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Hotel-Exterior-52.jpg |
| muscat184 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffm Os3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat184 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_125_b.jpg |
| muscat184 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv1211 29q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat184 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destin ationid=1634825&destination-Muscat%2C+Oman&hotelId=2 11947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_125_b.jpg |
| muscat184 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,135418 9606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat184 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat-Muscat Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013 #11 | |
| muscat184 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat184 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | December 9, 2012 | Booking Defendants | www.booking.com/searchresults.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview;id=16799ee86e0d0046;ch | |
| muscat184 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat184 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat184 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat184 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWz0jckw | |
| muscat184 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat184 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat184 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat184 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat184 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat184 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | January 25, 2013 | Booking Defendants | www.booking.com/index.html?aid=352126&selected_currency=CNY&show_room=&command=FrontHotelServlet&hotelId=&checkin=&checkout=&aid=352126&label | |
| muscat184 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&label | r-ec.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1slCBSWN | |
| muscat184 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat184 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat184 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat184 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat184 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat184 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat184 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat184 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat184 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=254839&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb0 | |
| muscat184 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | March 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=16748ee3370d00ab; checkin_monthday=18;checkin | |
| muscat184 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey= | |
| muscat184 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&proper tyIds=51483&city-Muscat&numRooms=1&numN | http://m.travelpn.com/images/muscat/hotel/0/051483/ Exterior_G_4.jpg |
| muscat184 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat184 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759- The-Chedi-Muscat-Hotel-Exterior-52.jpg |
| muscat184 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759- The-Chedi-Muscat-Hotel-Exterior-52.jpg |
| muscat184 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel. Muscat-hotels.h916380?adult_count[1]=2&checkin_date=20 13-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_125_1.jpg |
| muscat184 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_125_b.jpg |
| muscat184 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/o m/107104/#map | |
| muscat184 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F 9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat184 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat184 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat184 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=200184456&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat184 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qaww i%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/32/5/85/FullPage.jpg |
| muscat184 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat184 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat184 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 16, 2013 | Booking Defendants | www.booking.com/city/us/washington.en-us.html?aid=346535&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D346535%3 B&si-ai%2Cco%2Cci%2Cre%2Cdi | http://r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D4320 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat184 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/32/5/85/FullPage_P.jpg |
| muscat184 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789308.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat184 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat184 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat184 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat184 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A'f366305ef71 | |
| muscat184 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bsyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat184 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat184 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat184 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2F5days-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat184 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat184 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat184 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat184 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat184 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat184 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat184 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | May 22, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=305682;label-hotel-254839;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=20 | http://r-ec.bstatic.com/images/hotel/max300/278/2789308.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=op&rs_page=1&rs_curr_code=USD&rs_m_km=km&need | http://aff.bstatic.com/images/hotel/max600/278/2789308.jpg |
| muscat184 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_sort=op&rs_page=1&rs_curr_code=USD&rs_m_km=km&need | http://aff.bstatic.com/images/hotel/max600/278/2789308.jpg |
| muscat184 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat184 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | May 28, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=178b5ac923e60023; checkin_monthday | |
| muscat184 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat184 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |
| muscat184 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat184 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/60/ab/60abblab3fdcd02af56149ebd0795ela.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_297985_VAID525Seq8IMG44f688770dafdf953d18c5d006a28820.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat184 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/60/ab/60abblab3fdcd02af56149ebd0795e1a.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_297985_VAID525Seq8IMG44f688770dafdf953d18c5d006a28820.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat184 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C&OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat184 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat184 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |
| muscat184 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |
| muscat184 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat184 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | http://cdn1.agoda.net/hotelimages/695/69555/69555_110528102813282_STD.jpg |
| muscat184 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat184 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789308.jpg |
| muscat184 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat184 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat184 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat184 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat184 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat184 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat184 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat184 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat184 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat184 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat184 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat184 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Muscat%2C+Oman&hotelId=21194 | |
| muscat184 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat184 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat184 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat184 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat184 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |
| muscat184 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat184 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511534792&selectedSolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat184 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_125_b.jpg |
| muscat184 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat184 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |
| muscat184 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Hotel-Exterior-4-DEF.jpg |
| muscat184 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat184 | April 11, 2018 | TripAdvisor LLC | https://www.viator.com:443/Muscat-tours/Cultural-Tours/d4389-g4-c11 | https://cache-graphicslib.viator.com/graphicslib/thumbs210x118/59797/SITours/4-day-oman-mountains-deserts-and-beaches-tour-from-muscat-in-muscat-520880.jpg |
| muscat184 | July 10, 2018 | Lonely Planet Global, Inc. | https://www.lonelyplanet.com/oman/muscat/attractions/bait-al-baranda/a/poi-sig/451847/361117 | https://lpviator.imgix.net/graphicslib/thumbs674x446/59797/SITours/4-day-oman-mountains-deserts-and-beaches-tour-from-muscat-in-muscat-520880.jpg |
| muscat184 | November 8, 2018 | TripAdvisor LLC | https://www.viator.com:443/Oman-tours/Cultural-Tours/d745-g4-c11 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | November 8, 2018 | TripAdvisor LLC | https://www.viator.com:443/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | November 9, 2018 | TripAdvisor LLC | https://www.viator.com:443/Muscat-tours/Shows-Concerts-and-Sports/d4389-g11 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | March 3, 2019 | TripAdvisor LLC | https://www.tripadvisor.com/Attractions-g1940497-Activities-c42-t225-Muscat_Muscat_Governorate.html | https://media-cdn.tripadvisor.com/media/photo-s/15/4e/2a/18/4-day-oman-mountains.jpg |
| muscat184 | July 30, 2019 | TripAdvisor LLC | https://www.viator.com/it-IT/Muscat-tours/Cultural-and-Theme-Tours/d4389-g4 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/da-DK/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/da-DK/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-AU/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-AU/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-CA/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-CA/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-GB/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-GB/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-ZA/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/en-ZA/tours/Muscat-4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/es-ES/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/es-ES/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/it-IT/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/it-IT/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/ja-JP/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/ja-JP/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/pt-BR/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/pt-BR/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-360x240/06/71/cb/39.jpg |
| muscat184 | July 31, 2019 | TripAdvisor LLC | https://www.viator.com/tours/Muscat/4-Day-Oman-Mountains-Deserts-and-Beaches-Tour-from-Muscat/d4389-59797P30 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | August 3, 2019 | Lonely Planet Global, Inc.; TripAdvisor LLC | https://www.lonelyplanet.com/oman/sur/hotels/leading-wings-beach-apartments/a/lod/f3b1b685-042a-4db5-8f01-495e72f0d812/361123 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | November 14, 2019 | Lonely Planet Global, Inc.; TripAdvisor LLC | https://www.lonelyplanet.com/oman/muscat/attractions/bait-al-baranda/a/poi-sig/451847/361117 | https://media.tacdn.com/media/attractions-splice-spp-674x446/06/71/cb/39.jpg |
| muscat184 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢Ëœ Â   90 | |
| muscat184 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/380868/2020-12-12/2020-12-13/2 | |
| muscat185 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat185 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat185 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered=filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat185 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat185 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat185 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat185 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat185 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat185 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat185 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat185 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat185 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat185 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat185 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat185 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat185 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat185 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat185 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat185 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat185 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat185 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat185 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat185 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat185 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat185 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat185 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat,OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat185 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat185 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat185 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat185 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat185 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat185 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat185 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat185 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat185 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat185 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat185 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat185 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat185 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat185 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat185 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat185 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26cu | |
| muscat185 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat185 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat185 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat185 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat185 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat185 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483E.jpg |
| muscat185 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat185 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483E.jpg |
| muscat185 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat185 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat185 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat185 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat185 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotelimages/s/051000/051483E.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W6260&EID=30&T=Hotel Name | |
| muscat185 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_82_b.jpg |
| muscat185 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| muscat185 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth-10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat185 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e3s1 | |
| muscat185 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!! 10000!!-1!!121 | |
| muscat185 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380_82_b.jpg |
| muscat185 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat185 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hotel.hname=the chedi&search | |
| muscat185 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat185 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/ 39/165/917/400X288_H.jpg |
| muscat185 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat185 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat185 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat185 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| muscat185 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat185 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat185 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| muscat185 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat185 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat185 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat185 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F26%2F2012&chkout=04 %2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat185 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_M uscat&languageCode=EN&currencyCode=GBP&destination- city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat185 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat185 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat185 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_82_b.jpg |
| muscat185 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat185 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_82_b.jpg |
| muscat185 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/278940 1.jpg |
| muscat185 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810;label=easy-homepage-navtab-hotels;sid=2683fdaa d0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/278940 1.jpg |
| muscat185 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/278940 1.jpg |
| muscat185 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat185 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_82_b.jpg |
| muscat185 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/278940 1.jpg |
| muscat185 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Mus cat&languageCode=EN&currencyCode=USD&destination-cit y:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat185 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/278940 1.jpg |
| muscat185 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Ru | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat185 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat185 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat185 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat185 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat185 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat-en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789401.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MA‰Â© | |
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-5.jpg |
| muscat185 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat185 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-5.jpg |
| muscat185 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat185 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_82_b.jpg |
| muscat185 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat185 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat185 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat185 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat185 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat185 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_82_b.jpg |
| muscat185 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-5.jpg |
| muscat185 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat185 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/051000/051483E.jpg |
| muscat185 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat185 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat185 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat185 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat185 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat185 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÃ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat185 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat185 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource!&locale=en_US&pho | |
| muscat185 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat185 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat185 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat185 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat185 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat185 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat185 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†t&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?rm1-a2&hwrqCacheKey=28be4bc0-9a5e-4 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat185 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_82_b-500.jpg |
| muscat185 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat185 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat185 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-5.jpg |
| muscat185 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat185 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat185 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat185 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat185 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat185 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat185 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat185 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat185 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat185 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat185 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat185 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat185 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat185 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat185 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| muscat185 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=city: Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat185 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-9.jpg |
| muscat185 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat185 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat185 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat185 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat185 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat185 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789401.jpg |
| muscat185 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254639).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat185 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-9.jpg |
| muscat185 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916380/916380_118_b.jpg |
| muscat185 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat185 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat185 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat185 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013 #54 | |
| muscat185 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat185 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120667.jpg |
| muscat185 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat185 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat185 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat185 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789401.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat185 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat185 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat185 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â¬Ã¡â€"Â¯Ã¥â€"â‚¬Ã§â€"Â¹%2C+Ã©Å�“â¿Ã¡â€"Å¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat185 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat185 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat185 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat185 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat185 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-9.jpg |
| muscat185 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-9.jpg |
| muscat185 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat185 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat185 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails_Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat185 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat185 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-9.jpg |
| muscat185 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-9.jpg |
| muscat185 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_118_1.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat185 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat185 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat185 | April 6, 2013 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat185 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/28/78/578/H1PAIL0O.jpg |
| muscat185 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat185 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat185 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat185 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat185 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid % 3D346535 %3 Bsid%3D4320 | |
| muscat185 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/78/578/H1PAILOO_P.jpg |
| muscat185 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f5a955a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat185 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat185 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat185 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat185 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat185 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat185 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat185 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat185 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat185 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat185 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat185 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat185 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-4-DEF.jpg |
| muscat185 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat185 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat185 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cb/18/cb18b6cc033c889dbb6f07708d3e939d.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_530_48555_VAId246Seq2IMGa3a4de4a6bd008dd36232c4486cde0fe.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat185 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cb/18/cb18b6cc033c889dbb6f07708d3e939d.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_530_48555_VAId246Seq2IMGa3a4de4a6bd008dd36232c4486cde0fe.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat185 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat185 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-4-DEF.jpg |
| muscat185 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-4-DEF.jpg |
| muscat185 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| muscat185 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat185 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=10%2F10%2F2013&chkout=11 %2F10%2F2013&rm1-a2&hwrqCacheKey=ecÂfÂ½Â‚Âµ | |
| muscat185 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid= 348292;label=ving-tab-home;sid=7c65cd44b8259040484c4 473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat185 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/1801 1613.jpg |
| muscat185 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_cid=-787987&rs_name=chedi&rs_city-Muscat, Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/1801 1613.jpg |
| muscat185 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2b HHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat185 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-10-10 | q.bstatic.com/images/hotel/max300/180/18011613.jp g |
| muscat185 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Bar-Lounge-4-DEF.jpg |
| muscat185 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputld-h otel-results&searchld=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat185 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat185 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_118_b.jpg |
| muscat185 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat185 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat185 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat185 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat185 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat185 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |
| muscat185 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Muscat, Oman-c8723/2014-01-18/2014-01-19/2guests | |
| muscat185 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat185 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat185 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat185 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination-Muscat%2C+Oman&hotelId=21194 | |
| muscat185 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat185 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp& secureU | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServelet=Search | |
| muscat185 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_118_b.jpg |
| muscat185 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat185 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected SolutionId=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_118_b.jpg |
| muscat185 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat185 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_118_b.jpg |
| muscat185 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_118_b.jpg |
| muscat185 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat185 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-T he-Chedi-Muscat-Bar-Lounge-4-DEF.jpg |
| muscat185 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-mu scat#check_in=2014-08-08&check_out=2014-08-09&destina tion | |
| muscat185 | March 7, 2015 | Tablet LLC | http://www.tablethotels.com/The-Chedi-Muscat-Hotel/Musc at-Hotels-Oman/4209 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/sli deshow_images/large/101491.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat185 | March 7, 2015 | Tablet LLC | http://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | March 7, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=1&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=2&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=3&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | March 21, 2015 | Tablet LLC | https://www.tablethotels.com/The-Chedi-Muscat-Hotel/Muscat-Hotels-Oman/4209?page=5&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101491.jpg |
| muscat185 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢�Ëœ 90 | |
| muscat190 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat190 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat190 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat190 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat190 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat190 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat190 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat190 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat190 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat190 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat190 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat190 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat190 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_82_b.jpg |
| muscat190 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat190 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat190 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat190 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat190 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat190 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat190 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-01 | |
| muscat190 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat190 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat190 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat190 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat190 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat190 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat190 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat190 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat190 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat190 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat190 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat190 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat190 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| muscat190 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat190 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat190 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26cu | |
| muscat190 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat190 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat190 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat190 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat190 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat190 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat190 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat190 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat190 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat190 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916380/916380_84_b.jpg |
| muscat190 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat190 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat190 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat190 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat190 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat190 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat190 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat190 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat190 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hot el.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.ty pe=keyword&hotel.coord=&hotel.keyword.key=muscat&hote l.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey= 2012&pval=2&rval=1 | |
| muscat190 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_84_b.jpg |
| muscat190 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat190 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checki n=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/278931 6.jpg |
| muscat190 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat190 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_84_b.jpg |
| muscat190 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat190 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&chkin=18/04/2012&hashTag=defau | |
| muscat190 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 4, 2012 | Expedia Group, Inc. | www.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat190 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat190 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat190 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat190 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat190 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat190 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB_&k=wd2X38Rq | |
| muscat190 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat190 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat190 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat190 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat190 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Bar-Lounge-20.jpg |
| muscat190 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat190 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat190 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat190 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat190 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat190 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat190 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_84_b.jpg |
| muscat190 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/27893 16.jpg |
| muscat190 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789316.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789316.jpg |
| muscat190 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_84_b.jpg |
| muscat190 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat190 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat190 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat190 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat190 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat190 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/051000/051483F.jpg |
| muscat190 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ’Â¾Ã£â‚¬Â¹Ã£â‚¬«Ã£Æ’Æ’Ã£Æ’Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city=Muscat&departu | |
| muscat190 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat190 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&cid | |
| muscat190 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789316.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;srfid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat190 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat190 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat190 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat190 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789316.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| muscat190 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat190 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%'3B&label=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ« Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat190 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelResults.aspx | |
| muscat190 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelResults.aspx | |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Results.aspx | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/HotelResults.aspx | |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelResults.aspx | |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelResults.aspx | |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Results.aspx | |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelResults.aspx | |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_84_b-500.jpg |
| muscat190 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/HotelResults.aspx | |
| muscat190 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat190 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat190 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-20.jpg |
| muscat190 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat190 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat190 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat190 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/Bar_Lounge_F_2.jpg |
| muscat190 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat190 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat190 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat190 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat190 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat190 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat190 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat190 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat190 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat190 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat190 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat190 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| muscat190 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat190 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-6.jpg |
| muscat190 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat190 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat190 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat190 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat190 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat190 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat190 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789316.jpg |
| muscat190 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat190 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat190 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat190 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat190 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-6.jpg |
| muscat190 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat190 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r=1&g=2&r77=1&curr=USD&utm_source=ghf&utm | |
| muscat190 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotelimages/s/051000/051483F.jpg |
| muscat190 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat190 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat190 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013 #38 | |
| muscat190 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat190 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_156_b-original.jpg |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_156_b-original.jpg |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat190 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat190 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat190 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat190 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat190 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat190 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat190 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=34 6968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&ut m_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789316.j pg |
| muscat190 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYp B17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat190 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId =1634825&destination=Ã©Â©Â¬Ã¡â€°Â¯Ã¥â€°â‚¬Ã§â€°Â¹% 2C+Ã©Ë œÂ¿Ã¡â€°Â¼&hotelId=211947&arrivalDate=2013-0 3-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_156_b.jpg |
| muscat190 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2b BfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat190 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Musc at&languageCode=EN&currencyCode=USD&destination-plac e: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat190 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat190 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.h tml?mode=hotel&B_DATE=201304182359&E_DATE=201304 192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat190 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&destinati on-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat190 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_ Muscat&languageCode=AR&currencyCode=USD&destinatio n=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat190 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHR N=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_156_b.jpg |
| muscat190 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKH TQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat190 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-6.jpg |
| muscat190 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Bar-Lounge-6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat190 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat190 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat190 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat190 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat190 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat190 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-6.jpg |
| muscat190 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-6.jpg |
| muscat190 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_1.jpg |
| muscat190 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789316.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat190 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat190 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat190 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat190 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat190 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat190 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Os3dyM4bM1 | |
| muscat190 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/408/Lobby Lounge_02_v-1.jpg |
| muscat190 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat190 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat190 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat190 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat190 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D432 | |
| muscat190 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/44/521/408/Lobby Lounge_02_v-1_P.jpg |
| muscat190 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat190 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat190 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat190 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat190 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat190 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat190 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat190 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789316.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat190 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat190 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat190 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat190 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat190 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat190 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat190 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat190 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat190 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat190 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat190 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat190 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-2-DEF.jpg |
| muscat190 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat190 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat190 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/09/a4/09a4f5af19984a637300d63de216b7c3.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_176_23376 VAID 207Seq6IMG24c44b847c42c199a594f0f82a50ce63.jpg „300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat190 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/09/a4/09a4f5af19984a637300d63de216b7c3.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_176_23376_VAId207Seq6IMG24c44b847c42c199a594f0f82a50ce63.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&location2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat190 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| muscat190 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&activeTabName=rooms | |
| muscat190 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-2-DEF.jpg |
| muscat190 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-2-DEF.jpg |
| muscat190 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat190 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat190 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789316.jpg |
| muscat190 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat190 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-2-DEF.jpg |
| muscat190 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat190 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat190 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat190 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat190 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat190 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat190 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat190 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat190 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat190 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_156_b.jpg |
| muscat190 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat190 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat190 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2119 47/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_156_b.jpg |
| muscat190 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Muscat%2C+Oman&hotelId=21194 | |
| muscat190 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=bs17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat190 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp& secureU | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_156_b.jpg |
| muscat190 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9p RYIGWTZ4 | |
| muscat190 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.ht ml?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9p RYIGWTZ4 | |
| muscat190 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969 565160&referringServlet=Search | |
| muscat190 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat190 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_156_b.jpg |
| muscat190 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_156_b.jpg |
| muscat190 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat190 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_156_b.jpg |
| muscat190 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_156_b.jpg |
| muscat190 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat190 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_156_b.jpg |
| muscat190 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_156_b.jpg |
| muscat190 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =39640&HID=211947&T=Hotel Name&t=h#allrooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat190 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Muscat_1.htm#languageCode=EN&currencyCode=AUD&destination-place: Muscat&radius=0km&R | |
| muscat190 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place: Muscat | |
| muscat190 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490479.jpg |
| muscat190 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Bar-Lounge-2-DEF.jpg |
| muscat190 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination= Ã¢â€"Â¼ C | http://media.datahc.com/HI107490479.jpg |
| muscat190 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-place: Muscat&radius | |
| muscat190 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat198 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat198 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat198 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat198 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat198 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat198 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat198 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat198 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat198 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat198 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat198 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat198 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat198 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat198 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat198 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_95_b.jpg |
| muscat198 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat198 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat198 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat198 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat198 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=03%2F20%2F2012&chkout=03 %2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat198 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa= 0&senior=0&key=The Chedi | |
| muscat198 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=On+the+beach&locale=en_US&room-0-adult-total=1&mo de=2&mode=2&city=Muscat&departure Day | |
| muscat198 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat198 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat198 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat198 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat198 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat198 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat198 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat198 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| muscat198 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| muscat198 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=USD&targ | |
| muscat198 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat198 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjY wFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat198 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat198 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120828-1]2 | |
| muscat198 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat198 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat198 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat198 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat198 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage Code%3 DEN%26cu | |
| muscat198 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat198 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat198 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat198 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat198 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat198 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat198 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380 | |
| muscat198 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat198 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=99674&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat198 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat198 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat198 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat198 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat198 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat198 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat198 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat198 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat198 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat198 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat198 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat198 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/12/686/551/H1PAILOW_H.jpg |
| muscat198 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat198 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| muscat198 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-12.jpg |
| muscat198 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat198 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-12.jpg |
| muscat198 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-12.jpg |
| muscat198 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-12.jpg |
| muscat198 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-12.jpg |
| muscat198 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-12.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey= 2012&pval=2&rval=1 | |
| muscat198 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_90_b.jpg |
| muscat198 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat198 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat198 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_90_b.jpg |
| muscat198 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| muscat198 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0 | |
| muscat198 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat198 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat198 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380. Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df647 89&&chkin=18/04/2012&hashTag=defau | |
| muscat198 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F26%2F2012&chkout=04 %2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat198 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_M uscat&languageCode=EN&currencyCode=GBP&destination- city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat198 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat198 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat198 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56u Bmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat198 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat198 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat198 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat198 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat198 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat198 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat198 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat198 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2119 47/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_90_b.jpg |
| muscat198 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380 | |
| muscat198 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= photos&destinationId=1634825&search Destination-Muscat&hotelId=211947&arrivalDate=25-06-201 2 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_90_b.jpg |
| muscat198 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_90_b.jpg |
| muscat198 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_C hedi_Muscat&languageCode=EN&currencyCode=USD&desti nation=airport:Muscat_International_Airport_MÉÂ© | |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s 1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Dining-12.jpg |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Dining-12.jpg |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/26 31759-The-Chedi-Muscat-Dining-12.jpg |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/26 31759-The-Chedi-Muscat-Dining-12.jpg |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hot el.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0] .chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hot el.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0] .chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/263 1759-The-Chedi-Muscat-Dining-12.jpg |
| muscat198 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oma n&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat198 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&chec kout=2012-7-26&ncl=&id=39532 | |
| muscat198 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/21 1947/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_90_b.jpg |
| muscat198 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_90_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat198 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat198 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat198 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat198 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat198 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat198 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat198 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_90_b.jpg |
| muscat198 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-12.jpg |
| muscat198 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_90_b.jpg |
| muscat198 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat198 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat198 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat198 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat198 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat198 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat198 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&chec | |
| muscat198 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat198 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat198 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat198 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¾Ã£â€šÅ¹Ã£â€šÅ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=search&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=0n+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat198 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat198 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat198 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|&locale=en_US&cid | |
| muscat198 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat198 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat198 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat198 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat198 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat198 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat198 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOllil | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat198 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat198 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat198 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| muscat198 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'ÆÃ£Æ'Ë†t&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat198 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat198 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeiNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4lC | |
| muscat198 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat198 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat198 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat198 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-12.jpg |
| muscat198 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat198 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat198 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat198 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat198 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat198 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat198 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat198 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat198 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat198 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat198 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat198 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat198 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat198 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat198 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat198 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat198 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat198 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat198 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat198 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat198 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat198 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat198 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat198 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSidOlliU3 | |
| muscat198 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat198 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB4NYSJKU39c4thSldOllil | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRoNYSJKU39c4thSldOlliU | |
| muscat198 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3oXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJKU39c4thSldOlli | |
| muscat198 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-41.jpg |
| muscat198 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat198 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat198 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat198 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat198 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-41.jpg |
| muscat198 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r=1&g=2&r77=1&curr=USD&utm_source=ghf&utm | |
| muscat198 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat198 | November 29, 2012 | Hotels.com GP LLC | www.hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat_Governorate.html | |
| muscat198 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey-2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy=2013#7 | |
| muscat198 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat198 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120683.jpg |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_154_b-original.jpg |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&departure-09-08-2013&arrival-08-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat198 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat198 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat198 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat198 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat198 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat198 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat198 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat198 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat198 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat198 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat198 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat198 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-41.jpg |
| muscat198 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-41.jpg |
| muscat198 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat198 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat198 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat198 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat198 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-41.jpg |
| muscat198 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-41.jpg |
| muscat198 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_1.jpg |
| muscat198 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat198 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat198 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat198 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat198 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/390/Chedi_Pool_Cabana_02_v-1.jpg |
| muscat198 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat198 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/44/521/471/The_Restaurant Courtyard01_P.jpg |
| muscat198 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat198 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat198 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat198 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat198 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat198 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-41.jpg |
| muscat198 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat198 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat198 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat198 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat198 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat198 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_154_b-original.jpg |
| muscat198 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat198 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat198 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat198 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat198 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridg=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat198 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-14-DEF.jpg |
| muscat198 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat198 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat198 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d7/8f/d78fd988b564ef3feb66b1177547d5a4.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_791_560_187216_VAID570Seq7IMG7c7c1ddb671caaaece83f6a173af45bf.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat198 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d7/8f/d78fd988b564ef3feb66b1177547d5a4.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_791_560_187216_VAID570Seq7IMG7c7c1ddb671caaaece83f6a173af45bf.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat198 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat198 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-14-DEF.jpg |
| muscat198 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-14-DEF.jpg |
| muscat198 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat198 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat198 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ecÃ ƒÂ½Ã‚µ | |
| muscat198 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat198 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18011598.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-14-DEF.jpg |
| muscat198 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat198 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat198 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat198 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat198 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat198 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat198 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat198 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat198 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat198 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat198 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat198 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Muscat%2C+Oman&hotelId=21194 | |
| muscat198 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat198 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat198 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat198 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat198 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_154_b.jpg |
| muscat198 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat198 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-14-DEF.jpg |
| muscat198 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat?check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat200 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat200 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat200 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat200 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat200 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat200 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat,Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat200 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat200 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat200 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat200 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat200 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat200 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat200 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat200 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat200 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=7023544&cid=513521 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat200 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat200 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat200 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat200 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat200 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat200 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat200 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat200 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat200 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_96_b.jpg |
| muscat200 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat200 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat200 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat200 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat200 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26cu | |
| muscat200 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat200 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat200 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat200 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat200 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat200 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat200 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat200 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat200 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat200 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat200 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat200 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat200 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat200 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat200 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/39/165/913/400X288_H.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat200 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat200 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat200 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat200 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat200 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat200 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat200 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat200 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat200 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat200 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat200 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat200 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat200 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat200 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat200 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat200 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat200 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat200 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat200 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat200 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰© | |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-11.jpg |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-11.jpg |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-11.jpg |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-11.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat200 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat200 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_83_b.jpg |
| muscat200 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat200 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat200 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat200 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat200 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_83_b.jpg |
| muscat200 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-11.jpg |
| muscat200 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat200 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat200 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat200 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat200 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat200 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-11.jpg |
| muscat200 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat200 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat200 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat200 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat200 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat200 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_83_b.jpg |
| muscat200 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat200 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat200 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat200 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=3#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1163/5819350.jpg |
| muscat200 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat200 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat200 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat200 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/24/d2/24d241fd7af6634360df91e1a6b07b97.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_350_233_24511_IMG3e5c5cb95d3d0ef23c3e535554a88895.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat200 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/24/d2/24d241fd7af6634360df91e1a6b07b97.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_350_233_24511_IMG3e5c5cb95d3d0ef23c3e535554a88895.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat200 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat200 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat200 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat200 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18011725.jpg |
| muscat200 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat200 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat200 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat200 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat200 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢ÊœÂ  90 | |
| muscat201 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat201 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat201 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat201 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat,OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat201 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat201 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat201 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat201 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat201 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat201 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat201 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat201 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat201 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat201 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1 274192 | http://media.expedia.com/hotels/1000000/920000/916 400/916380/916380_157_b.jpg |
| muscat201 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947 &EID=40&T=Hotel Name | |
| muscat201 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=2119 47&EID=40&T=Hotel Name | |
| muscat201 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth=10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat201 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checki n=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat201 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/278936 6.jpg |
| muscat201 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-g b.html?aid=337189;label=searchbox325x311;sid=4320e02c b2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/27893 66.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/278936.jpg |
| muscat201 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat201 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat201 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat201 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat201 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÃ¹'Ã£â€šÃ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city=Muscat&departu | |
| muscat201 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat201 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress | |
| muscat201 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat201 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat201 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid%3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat201 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat201 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat201 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¾Ã£â€šÅ¹Ã£â€šÅ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat201 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat201 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat201 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat201 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat201 | August 29, 2012 | Fareportal, Inc. | www.cheapstay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat201 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat201 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat201 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat201 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat201 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat201 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat201 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-36.jpg |
| muscat201 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat201 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat201 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat201 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789366.jpg |
| muscat201 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat201 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss | |
| muscat201 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat201 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat201 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-36.jpg |
| muscat201 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r=1&g=2&77=1&curr=USD&utm_source=ghf&utm | |
| muscat201 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat201 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CDSGFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat201 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat201 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat201 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#43 | |
| muscat201 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat201 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_i=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat201 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat201 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat201 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat201 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat201 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat201 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat201 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Â©Â©Â¬Â¡â€"Â¯Â¥â€™â‚¬Â¬Â§â€°Â¹%2C+Â©Ëœ Â¿Â¡â€°Â¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat201 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat201 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat201 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| muscat201 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat201 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat201 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat201 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-36.jpg |
| muscat201 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-36.jpg |
| muscat201 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat201 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat201 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat201 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat201 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat201 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-36.jpg |
| muscat201 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-36.jpg |
| muscat201 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_l.jpg |
| muscat201 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat201 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat201 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat201 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat201 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat201 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat201 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/426/Serai_Pool_Cabana_02_v-1.jpg |
| muscat201 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat201 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat201 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/278/2789366.jpg |
| muscat201 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat201 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat201 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid %3D346535 %3 Bsid%3D4320 | |
| muscat201 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/44/521 /426/Serai_Pool_Cabana_02_v-1_P.jpg |
| muscat201 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?a id=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f 0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_157_b.jpg |
| muscat201 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W %2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat201 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFA BluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tIo | |
| muscat201 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W %2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat201 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&la ng=de&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| muscat201 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&locati on_id=0&location_url=&location_loc=6&location_hash=&dist ance=&location_details={"id"%3A"f366305ef71 | |
| muscat201 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jo tel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat201 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_i d=91302&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat201 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&locati on_id=91302&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| muscat201 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&loc ation_id=91302&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&rt | |
| muscat201 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat201 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat201 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat201 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat201 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat201 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat201 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat201 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat201 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat201 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat201 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/278/2789366.jpg |
| muscat201 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat201 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-13-DEF.jpg |
| muscat201 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_157_b.jpg |
| muscat201 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat201 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3e/d5/3ed5cc9289236d2db7e1d815618353d1.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_213_30247 VAID 318Seq 17IMGb95317d2ea28db9d250d9989df739dc5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat201 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3e/d5/3ed5cc9289236d2db7e1d815618353d1.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_213_30247_VAld318Seq 17IMGb95317d2ea28db9d250d9989df739dc5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat201 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C&OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat201 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat201 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-13-DEF.jpg |
| muscat201 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-13-DEF.jpg |
| muscat201 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚µ | |
| muscat201 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat201 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789366.jpg |
| muscat201 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat201 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-13-DEF.jpg |
| muscat201 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat201 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat201 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat201 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat201 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat201 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZz46ZIEL24cgmDi3RcDBW | |
| muscat201 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat201 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat201 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat201 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat201 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat201 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat201 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat201 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-13-DEF.jpg |
| muscat201 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat/check_in=2014-08-08&check_out=2014-08-09&destination | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat202 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat202 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat202 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat202 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat202 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/43/ce43238163dcafc81ac07e66d5e11f04.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_432_298 35050_VAID 504Seq7IMG1ffb19ab6527fce841b2c8024712a087.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat202 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/43/ce43238163dcafc81ac07e66d5e11f04.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_432_298_35050_VAID 504Seq7IMG1ffb19ab6527fce841b2c8024712a087.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat205 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&stk=&tpg=&isplat | |
| muscat205 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat205 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat205 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat205 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat205 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat205 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat205 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat205 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat205 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat205 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat205 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789367.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat205 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat205 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789367.jpg |
| muscat205 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat205 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat205 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat205 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/278/2789367.jpg |
| muscat205 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat205 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789367.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat205 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9ebccccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9ebccccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat205 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/278/2789367.jpg |
| muscat205 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/63/d0/63d0d3d8dfc83d4316d6e4240b987d98.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_176_24082_VAID 207Seq5IMGcddf2f6cec89308c2ed49d0098b68824.jpg„300,215„0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat205 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/63/d0/63d0d3d8dfc83d4316d6e4240b987d98.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_176_24082_VAID |
| muscat205 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348192;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789367.jpg |
| muscat211 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat211 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat211 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat211 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat211 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat211 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat211 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat211 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat211 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth=10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat211 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat211 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat211 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat211 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat211 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat211 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat211 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat211 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat211 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat211 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat211 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£Â£ÅÃ¹Ã£Â£ÅÃ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat211 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat211 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat211 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat211 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&pho | |
| muscat211 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat211 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat211 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat211 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat211 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat211 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat211 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJKU39c4thSldOlliI | |
| muscat211 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat211 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat211 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat211 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| muscat211 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat211 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman #Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat211 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeiNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |
| muscat211 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat211 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat211 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat211 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat211 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat211 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat211 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat211 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat211 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat211 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat211 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat211 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat211 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat211 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat211 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat211 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dlF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat211 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat211 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat211 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat211 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat211 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlIiU3 | |
| muscat211 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=Rjst0i8BaWXpHdy3ZZnYaix8urZ2XOVz7iTxCD0mjC4NYSJkU39c4thSld OlIiU3ZE | |
| muscat211 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBeqftaPcGptcxABRwu0BGpLb0CkA4 | |
| muscat211 | September 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=BNoQyk6Ls8UGJz0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| muscat211 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-28.jpg |
| muscat211 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat211 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat211 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat211 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat211 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKIC0cVnL14CTB3Z9BCgcNYSJkU39c4thSldOlIiU | |
| muscat211 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat211 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-28.jpg |
| muscat211 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat211 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r=1&g=2&r77=1&curr=USD&utm_source=ghf&utm | |
| muscat211 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat211 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat211 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat211 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#52 | |
| muscat211 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat211 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/40/1277/6389140.jpg |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| muscat211 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat211 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat211 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat211 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat211 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat211 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat211 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat211 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHIjonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat211 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat211 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat211 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat211 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat211 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat211 | February 13, 2013 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | |
| muscat211 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat211 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-28.jpg |
| muscat211 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-28.jpg |
| muscat211 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat211 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat211 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat211 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat211 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat211 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat211 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-28.jpg |
| muscat211 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-28.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel.Muscat-hotels.h916380?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_1.jpg |
| muscat211 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat211 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat211 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat211 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat211 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat211 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=200184456&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat211 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat211 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/471/The_Restaurant_Courtyard01.jpg |
| muscat211 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat211 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat211 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat211 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat211 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat211 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat211 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat211 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=0&distance=0&location_details=&sll=&vp=&rl | |
| muscat211 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat211 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat211 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat211 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat211 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | |
| muscat211 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat211 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat211 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| muscat211 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat211 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat211 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat211 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | |
| muscat211 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat211 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-5-DEF.jpg |
| muscat211 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| muscat211 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat211 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat211 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3d/6d/3d6da9299536d4a9647e3458f9bfa54e.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_400_299_48945_VAId202Seq4IMGf5f03ab64be9a3ddfff71ba7be83332.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat211 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3d/6d/3d6da9299536d4a9647e3458f9bfa54e.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_400_299_48945_VAID202Seq4IMGf5f03ab64be9a3ddddff71ba7be83332.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat211 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat211 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat211 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-5-DEF.jpg |
| muscat211 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-5-DEF.jpg |
| muscat211 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat211 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat211 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã‚Âµ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat211 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18011705.jpg |
| muscat211 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18011705.jpg |
| muscat211 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat211 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18011705.jpg |
| muscat211 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-5-DEF.jpg |
| muscat211 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat211 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat211 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat211 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat211 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat211 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat211 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |

| Copirighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat211 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat211 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZz46ZIEL24cgmDi3RcDBW | |
| muscat211 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/c0/14/99/ice-12393-photo.aspx_did=2692_brochureid=12393_publicid=2951465-image.jpg&width=260&height=173 |
| muscat211 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat211 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat211 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination-Muscat%2C+Oman&hotelId=21194 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat211 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat211 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat211 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat211 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat211 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat211 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat211 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat211 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_162_b.jpg |
| muscat211 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat211 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Restaurant_Review-g1940497-d2554381-Reviews-The_Restaurant_at_The_Chedi_Muscat-Muscat Muscat_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat211 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-5-DEF.jpg |
| muscat211 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat#check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat213 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat213 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat213 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat213 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat213 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/67/b1/67b11a9cb5460e33738ee68e66d089f2.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_442_304_36668_VAID |
| muscat213 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/67/b1/67b11a9cb5460e33738ee68e66d089f2.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_442_304_36668_VAID504Seq6IMG09baa6b0abf8a1a33841ec9c5279c70d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| muscat215 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat215 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat215 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat215 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat215 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat215 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat215 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat215 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat215 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat215 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat215 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat215 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat215 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat215 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat215 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat215 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat215 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat215 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://q.bstatic.com/images/hotel/max300/278/2789374.jpg |
| muscat215 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat215 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat215 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat,OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat215 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat215 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat215 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat215 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat215 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat215 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120518-1]2 | |
| muscat215 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat215 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_104_b.jpg |
| muscat215 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat215 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat215 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat215 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat215 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat215 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat215 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26cu | |
| muscat215 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat215 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat215 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat215 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat215 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat215 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat215 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat215 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat215 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat215 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat215 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth=10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat215 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat215 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat215 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat215 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat215 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAECE79RqJ | |
| muscat215 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat215 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/hotel/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat215 | March 30, 2012 | Orbitz Worldwide, LLC | hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | |
| muscat215 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat215 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat215 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat215 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat215 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat215 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat215 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat215 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat215 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat215 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat215 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_99_b.jpg |
| muscat215 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/278936 2.jpg |
| muscat215 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid =347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/278936 2.jpg |
| muscat215 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid= 339988&checkin_monthday=24&checkin_year_month=2012 -04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/278936 2.jpg |
| muscat215 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat215 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_99_b.jpg |
| muscat215 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/278936 2.jpg |
| muscat215 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Mus cat&languageCode=EN&currencyCode=USD&destination-cit y:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat215 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/278936 2.jpg |
| muscat215 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Rq | |
| muscat215 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat215 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/reserve_hotels/muscat/_/om | |
| muscat215 | May 22, 2012 | This Exit, LLC | roadsideamerica.com https://secure.roadsideamerica.com/h/reservation/rules | |
| muscat215 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_99_b.jpg |
| muscat215 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | |
| muscat215 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat215 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat215 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 14, 2012 | Booking Defendants | www2.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat215 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&city-Muscat&departure Day | |
| muscat215 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-24.jpg |
| muscat215 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat215 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat215 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat215 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat215 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat215 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_99_b.jpg |
| muscat215 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat215 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat215 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat215 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat215 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat215 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&chec | |
| muscat215 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat215 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat215 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat215 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat215 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Å¾Ã£â¢ÅÂ¹Ã£â¢Å«Ã£Æ'Æ'Ã£Æ'Ë†t&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat215 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat215 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |
| muscat215 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat215 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&cid | |
| muscat215 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat215 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat215 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat215 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat215 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat215 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat215 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOllil | |
| muscat215 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat215 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat215 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat215 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789362.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additi onal DataString=vrBookingSource\|&locale=en_US_US&cid=94 | |
| muscat215 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearc h=11668250 | |
| muscat215 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid= 326480;label=contactpointHome;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid= 328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bo okingargs=ss=miami;checkin_monthday=12;checkin_year_ month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634825&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¹Ã£â€šÂ«Ã£Æ'Æ'Ã£Æ'Ë†&hotelId=211947&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#Arrival Date 08/30/2012&Departure Date 08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat215 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat215 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat215 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat215 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-24.jpg |
| muscat215 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat215 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat215 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat215 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat215 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat215 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat215 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_99_b.jpg |
| muscat215 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat215 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat215 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat215 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat215 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat215 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat215 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat215 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |
| muscat215 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat215 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJKU39c4thSldC | |
| muscat215 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat215 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat215 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat215 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat215 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat215 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat215 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat215 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat215 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat215 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC7S78ucdczlImpVqgn1YvhpZ%2fx6FHX4 BouWg5AKGL | |
| muscat215 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRoNYSJKU39c4thSldOlliU | |
| muscat215 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDP5%2f%2fVxBz8efvG5S9HrscfKqftaPcGptcxABRwu0BGpLb0CKA4J | |
| muscat215 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-29.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat215 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat215 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat215 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat215 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat215 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat215 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789362.jpg |
| muscat215 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZVJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat215 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat215 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat215 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-29.jpg |
| muscat215 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2fficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat215 | November 22, 2012 | Lexyl Travel Technologies | https://www.room77.com/hotel-muscat-the-chedi-muscat-211947/?tab=1&cin=12.12.2012&cout=12.13.2012&r=1&g=2&r77=1&curr=USD&utm_source=ghf&utm | |
| muscat215 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat215 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat215 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat215 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#44 | |
| muscat215 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat215 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_161_b-original.jpg |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat215 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat215 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat215 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat215 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat215 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat215 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=211947&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat215 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634825&destination=Ã©Â©Â·Ã¡â€"Â¯Â¥â€"â‚¬Â§â€¹â'½2C+Ã©Ëœâ¿Â¸Ã¡â€"¼&hotelId=211947&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat215 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat215 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat215 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823598E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat215 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination=place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat215 | February 13, 2013 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | |
| muscat215 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat215 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-29.jpg |
| muscat215 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Dining-29.jpg |
| muscat215 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat215 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat215 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat215 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&proper tyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat215 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat215 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-29.jpg |
| muscat215 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-29.jpg |
| muscat215 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel. Muscat-hotels.h916380?adult_count[1]=2&checkin_date=20 13-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat215 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/o m/107104/#map | |
| muscat215 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F 9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat215 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin= 06.06.2013&cout=06.08.2013&lat=23.61&lon=58.63&r=1&g =2&aaa=0&senior=0&govt=0&mil=0&key | |
| muscat215 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat215 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat215 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=200184456&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat215 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789362.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat215 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/3/0/44/521/462/Restaurant Courtyard_02_v-1.jpg |
| muscat215 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat215 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat215 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/44/521/462/Restaurant Courtyard_02_v-1_P.jpg |
| muscat215 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat215 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat215 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat215 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXkB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat215 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat215 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat215 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| muscat215 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat215 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Dining-29.jpg |
| muscat215 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat215 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat215 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat215 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat215 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat215 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat215 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat215 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| muscat215 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat215 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat215 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/el/ca/elcada53c4d8a5c947fe3ea9d4ec3199.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_484_396_106246_VAId545Seq9IMG6677f1da8a37b13fd0fc003af4444dee.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat215 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat215 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&packageIndex=0&searchId=-947540699&active TabName=rooms | |
| muscat215 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Ã¸Âµ | |
| muscat215 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat215 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789362.jpg |
| muscat215 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat215 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| muscat215 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat215 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat215 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat215 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat215 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat215 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1lZz46ZIEL24cgmDi3RcDBW | |
| muscat215 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat215 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat215 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination-Muscat%2C+Oman&hotelId=21194 | |
| muscat215 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat215 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat215 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat215 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat215 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&LW=LW;LW6260&T=Hotel Name&t=h | |
| muscat215 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat215 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140352&HID=LW;LW6260&T=Hotel Name&t=h | |
| muscat215 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat215 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_161_b.jpg |
| muscat215 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h#allrooms | |
| muscat215 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Dining-6-DEF.jpg |
| muscat215 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat?check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat218 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat218 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat218 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat218 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat218 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat218 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat218 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat218 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat218 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat220 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat220 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat220 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat220 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a2013100 20925542fb011606240&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | March 19, 2015 | Booking Defendants | http://www.airtickets24.com/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c?utm_medium=widget&utm_source=website | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | March 23, 2015 | Booking Defendants | http://www.airtickets24.com/hotels/hotels/7bf6d8b2d13c49aebcbc997077492a5c?tab=reviews_tab | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 7, 2015 | Booking Defendants | http://www.airtickets24.com/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | September 4, 2015 | Booking Defendants | http://www.airtickets24.com/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c?mcurrency=EUR&utm_medium=widget&utm_source=website | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | September 19, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c?utm_medium=widget&utm_source=website | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | October 2, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c.aspxArchiv?utm_medium=widget&utm_source=website | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | October 16, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/hotels/7bf6d8b2d13c49aebcbc997077492a5c.aspxArchiv?tab=reviews_tab | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | October 29, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c.aspx?utm_medium=widget&utm_source=website | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | November 4, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c.ma?utm_medium=widget&utm_source=website | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | November 6, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/hotels/7bf6d8b2d13c49aebcbc997077492a5c.aspx?tab=reviews_tab | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | November 10, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/hotels/7bf6d8b2d13c49aebcbc997077492a5c.ma?tab=reviews_tab | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | November 12, 2015 | Booking Defendants | http://www.airtickets24.com/cz/hotels/Muscat/the-chedi-muscat-7bf6d8b2d13c49aebcbc997077492a5c.aspx | http://aff.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | March 25, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.html | http://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | March 25, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.html | http://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | March 25, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.html | http://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | May 3, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | May 3, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | May 3, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://r-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | July 16, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.vi.html | https://q.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | July 16, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.vi.html | https://r.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | July 16, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.vi.html | https://r.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | July 26, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | July 26, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.ko.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | July 26, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.ko.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 9, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 9, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | August 9, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 11, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 11, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | August 11, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://r-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.en-us.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.en-us.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.en-us.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://r.bstatic.com/images/hotel/max400/180/18012102.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://r.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | August 12, 2017 | Booking Defendants | http://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | August 20, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | August 20, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | August 20, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | September 16, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.el.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | September 16, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.el.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | September 16, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.el.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 16, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.el.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | October 15, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.da.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | October 15, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.da.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | October 15, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.da.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | October 15, 2017 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.da.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | January 6, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.sv.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | January 6, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.sv.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | January 6, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.sv.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | January 6, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.sv.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | January 16, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.is.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | January 16, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.is.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | January 16, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.is.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | January 16, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.is.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | January 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.cs.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | January 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.cs.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | January 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.cs.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | January 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.cs.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | February 28, 2018 | Booking Defendants | https://www.getaroom.co.uk/muscat/the-chedi-muscat.htm | http://aff.bstatic.com/images/hotel/840x460/180/18012102.jpg |
| muscat220 | February 28, 2018 | Booking Defendants | https://www.getaroom.co.uk/muscat/the-chedi-muscat.htm | http://aff.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | May 2, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/middle-east/oman/muscat/hotels/the-chedi-muscat-hotel/ | https://q-xx.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | May 4, 2018 | Booking Defendants | https://www.hotel.com.au/muscat/the-chedi-muscat.htm | https://q-xx.bstatic.com/images/hotel/840x460/180/18012102.jpg |
| muscat220 | May 9, 2018 | Booking Defendants | https://www.infotel.co.uk/hotels/min%C5%A3aqat-masqa%C5%A3/bawshar/the-chedi-muscat | https://www.infotel.co.uk/remote/aff.bstatic.com/images/hotel/max500/180/18012102.jpg?&width=200&height=200&scale=both&mode=crop&anchor=middlecenter&geoid=2153621627 |
| muscat220 | May 15, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | May 15, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | May 15, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | May 15, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | May 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | May 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | May 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | May 27, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | May 29, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | May 29, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | May 29, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | May 29, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | May 31, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | May 31, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | May 31, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | May 31, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://r-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | June 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | June 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | June 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | June 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | June 7, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |
| muscat220 | June 7, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | June 7, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://r.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | June 7, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://r.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | July 10, 2018 | Lonely Planet Global, Inc.; Booking Defendants | https://www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat/a/lod/ca331112-ddf0-4125-8a9f-40a009a6bed5/361117 | https://aff.bstatic.com/images/hotel/840x460_watermarked_standard_bluecom/2a1/2a1d501546fb9a542b913f102e46b0fb7d63fd87.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.html | https://s-ec.bstatic.com/images/hotel/max1024x768/180/18012102.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.html | https://t-ec.bstatic.com/images/hotel/max500/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://t-ec.bstatic.com/images/hotel/max1280x900/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-br.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html | https://r.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 5, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | September 15, 2018 | Booking Defendants | https://www.getaroom.co.nz/muscat/the-chedi-muscat.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/18012102.jpg?k=a48429c688f9e3268e4ddd2f2669ef8d457a0fd7565b2bdeb986935cafebcc57&o |
| muscat220 | October 6, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_muscat_the_chedi_muscat.html | http://q-xx.bstatic.com/xdata/images/hotel/max500/18012102.jpg?k=a48429c688f9e3268e4ddd2f2669ef8d457a0fd7565b2bdeb986935cafebcc57&o= |
| muscat220 | October 16, 2018 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/180/18012102.jpg |
| muscat220 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/muscat-hotel-detail-739619/the-chedi-muscat-oman | |
| muscat220 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=6608967321242526&mt | |
| muscat220 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=6608967321242526&mt Ã¢ÈœÂ    90 | |
| muscat220 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/oman/muscat-governorate-hotels/the-che Ã¢ÈœÂ    90 | |
| muscat220 | October 23, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/muscat-hotel-detail-739619/the-chedi-muscat-oman/ | https://ak-d.tripcdn.com/images/220e180000014vwlh9946_R_800_525.jpg |
| muscat220 | December 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/muscat-hotel-detail-739619/the-chedi-muscat-oman/?city=853 | https://ak-d.tripcdn.com/images/220e180000014vwlh9946_R_800_525.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/5c/59/5c594 92d59e090f097f877706e4301d0bb37 | https://cdn.worldota.net/t/1024x768/content/5c/59 / 5c59492d59e090f097f877706e4301d0bb374ee4.jpeg |
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/5c/59/5c594 92d59e090f097f877706e4301d0bb37 | https://cdn.worldota.net/t/1024x768/content/5c/59/5c 59492d59e090f097f877706e4301d0bb37.jpeg |
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/5c/59/5c594 92d59e090f097f877706e4301d0bb374 | |
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/5c/59/5c5949 2d59e090f097f877706e4301d0bb374 | https://cdn.worldota.net/t/240x240/content/5c/59 / 5c59492d59e090f097f877706e4301d0bb374ee4.jpeg |
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/5c/59/5c5949 2d59e090f097f877706e4301d0bb374 | https://cdn.worldota.net/t/240x240/content/5c/59/5c5 9492d59e090f097f877706e4301d0bb374.jpeg |
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid73846 33/the_chedi_muscat/?q=6058298 | |
| muscat220 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid73846 33/the_chedi_muscat/?q=6058298 | |
| muscat220 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/oman/muscat/mid73846 33/the_chedi_muscat/?q=6058298 | |
| muscat220 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 706e4301d0bb374ee4.jpeg X |
| muscat225 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat-re sort | |
| muscat225 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-musca t-resort | |
| muscat225 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-mu scat-resort | |
| muscat225 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-muscat- resort | |
| muscat225 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat225 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-muscat-r esort | |
| muscat225 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat225 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-musca t-resort | |
| muscat225 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-muscat -resort | |
| muscat225 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-reso rt | |
| muscat225 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-reso rt | |
| muscat225 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi -muscat-resort | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=51483&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat225 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | |
| muscat225 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat225 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat225 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat225 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat225 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat225 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat225 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat225 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat225 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA 7CB2330C.p0247?propertyId=51483&tab=photos&from Page=&recomer | |
| muscat225 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat225 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?de stination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC2 7956&check-in=2012-0 | |
| muscat225 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1634825&search | |
| muscat225 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_92_b.jpg |
| muscat225 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat225 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| muscat225 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat225 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat225 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-che di-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-na me=chec | |
| muscat225 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f005 8a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat225 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=03%2F20%2F2012&chkout=03 %2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat225 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat225 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat225 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat225 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat225 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat225 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat225 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat225 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat225 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat225 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat225 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat225 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat225 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26cu | |
| muscat225 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat225 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat225 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat225 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat225 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat225 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat225 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat225 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat225 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat225 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat225 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat225 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=2119 47&EID=40&T=Hotel Name | |
| muscat225 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=9967 4&EID=38 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W6260&EID=30&T=Hotel Name | |
| muscat225 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_92_b.jpg |
| muscat225 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&in Day=30&inMonth=10%2F2012&outDay=31&outMonth-10%2 F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat225 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e3s1 | |
| muscat225 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!! 10000!!-1!!121 | |
| muscat225 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat225 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hotel.hname=the chedi&search | |
| muscat225 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat225 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/ 39/165/891/400X288_H.jpg |
| muscat225 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat225 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| muscat225 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Beach-10.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F22%2F2012&chkout=04 %2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat225 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Beach-10.jpg |
| muscat225 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Beach-10.jpg |
| muscat225 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/26 31759-The-Chedi-Beach-10.jpg |
| muscat225 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hot el.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Beach-10.jpg |
| muscat225 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.ty pe=keyword&hotel.coord=&hotel.keyword.key=muscat&hote l.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Beach-10.jpg |
| muscat225 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-c hedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em-04&ey= 2012&pval=2&rval=1 | |
| muscat225 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916 380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat225 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat225 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| muscat225 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91638 0/crti=4/hotel-pictures | |
| muscat225 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4 ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat225 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380. Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df647 89&&chkin=18/04/2012&hashTag=defau | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04%2F26%2F2012&chkout=04 %2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat225 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_M uscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat225 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-muscat-reso rt | http://cdn.media.kiwicollection.com/media/property/PR 002537/xl/002537-06-beach.jpg |
| muscat225 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat225 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat225 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56u Bmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat225 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat225 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat225 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Mus cat&languageCode=EN&currencyCode=USD&destination-cit y:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat225 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Rq | |
| muscat225 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat225 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |
| muscat225 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat225 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat225 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat225 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat225 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰© | |
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-10.jpg |
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-10.jpg |
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-10.jpg |
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-10.jpg |
| muscat225 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-10.jpg |
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].childs=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-10.jpg |
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].childs=0&type=hotel&hotel.keyword.key=Mu | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-10.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-10.jpg |
| muscat225 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat225 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-10.jpg |
| muscat225 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-muscat-resort | http://cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-06-beach.jpg |
| muscat225 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat225 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat225 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat225 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat225 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_92_b.jpg |
| muscat225 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-10.jpg |
| muscat225 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |
| muscat225 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat225 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_92_b.jpg |
| muscat225 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat225 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat225 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat225 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUlLNZ%2fx6FHX4BouW | |
| muscat225 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat225 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat225 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-06-beach.jpg |
| muscat225 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-muscat-resort | cdn.media.kiwicollection.com/media/property/PR002537/xl/002537-06-beach.jpg |
| muscat225 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat225 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat225 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat225 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat225 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat225 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlIil | |
| muscat225 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat225 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat225 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=08/30/2012&DepartureDate=08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat225 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdI6eelNGUqLRKPNt9ItHCmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4IC | |
| muscat225 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat225 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C&OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat225 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-10.jpg |
| muscat225 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat225 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat225 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat225 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat225 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat225 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat225 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat225 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat225 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat225 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat225 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat225 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat225 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat225 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat225 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat225 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat225 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat225 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat225 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat225 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat225 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB4NYSJkU39c4thSldOllil | |
| muscat225 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-51.jpg |
| muscat225 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat225 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat225 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnLI4CTB3Z9BCgcNYSJkU39c4thSidolliU | |
| muscat225 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat225 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss | |
| muscat225 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-51.jpg |
| muscat225 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat225 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,135418 9606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat225 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Revi ews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat225 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-muscat_mus cat 99674/photos | |
| muscat225 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| muscat225 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcS ZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat225 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat225 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat225 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&sloca tion2=128235&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat225 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat225 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Review s-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.ht ml | |
| muscat225 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYp B17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat225 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi _muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2b BfLSj%2b%2f1QJMP Jev%2fM010ClS18dbAK%2ba47ng | |
| muscat225 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKH TQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat225 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Beach-51.jpg |
| muscat225 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/263 1759-The-Chedi-Beach-51.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat225 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat225 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat225 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat225 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-51.jpg |
| muscat225 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-51.jpg |
| muscat225 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat225 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat225 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNlUAio%2bxvpi Os3dyM4bM1 | |
| muscat225 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat/107104.html | http://images.pegs.com/imageRepo/1/0/28/78/594/H1PAILOU.jpg |
| muscat225 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat225 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/78/594/H1PAILOU_P.jpg |
| muscat225 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_s_006.jpg |
| muscat225 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_s_006.jpg |
| muscat225 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?CodMant=MCT/99674&tipo=A&searchSessionId=1&prov=HB2&seccion-Imagenes&CodZon=97914 | |
| muscat225 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKL0RqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat225 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat225 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat225 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Muscat&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-51.jpg |
| muscat225 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat225 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat225 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat225 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/164/16450745.jpg |
| muscat225 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| muscat225 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat225 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat225 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/13/03/1303974bbca32b476f3af1f12bf365c1.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_531_39099_VAId639Seq5IMG9a260281078fd7d22498713f24a39786.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat225 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/13/03/1303974bbca32b476f3af1f12bf365c1.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_531_39099_VAId639Seq5IMG9a260281078fd7d22498713f24a39786.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat225 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat225 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat225 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat225 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat225 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat225 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18012096.jpg |
| muscat225 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F12%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Beach-2-DEF.jpg |
| muscat225 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat225 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat225 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat225 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat225 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmacocre&propID=12232705&jsk=544a200a554a200a201310020925542fb011606240&plf=PCLN | |
| muscat225 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat225 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat225 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat225 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat225 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat225 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat225 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| muscat225 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat225 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat225 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat225 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffuIal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat225 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotel photos/631/887631/2631759-The-Chedi-Muscat-Beach-2-DEF.jpg |
| muscat225 | March 31, 2016 | The Leading Hotels of the World, Ltd. | http://www.lhw.com/hotel/The-Chedi-Muscat-Muscat-Oman | http://static-new.lhw.com/HotelImages/Final/LW6260/lw6260_28078594_960x540.jpg |
| muscat225 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/e0/b9 | https://cdn.worldota.net/t/1024x768/content/e0/b9 /e0b94a474a4b1e87dfbbadd69e65a9c0ec66ef7e.jpeg |
| muscat225 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/e0/b9/e0b94a474a4b1e87dfbbadd69e65a9c0ec66 | https://cdn.worldota.net/t/1024x768/content/e0/b9/e0b94a474a4b1e87dfbbadd69e65a9c0ec66.jpeg |
| muscat225 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/e0/b9/e0b94a474a4b1e87dfbbadd69e65a9c0ec660 | https://cdn.worldota.net/t/1024x768/content/e0/b9 /e0b94a474a4b1e87dfbbadd69e65a9c0ec66ef7e.jpeg |
| muscat225 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat225 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 E | |
| muscat225 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/oman/muscat/mid7384633/the_chedi_muscat/?q=6058298 | |
| muscat225 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 1d69e65a9c0ec66ef7e.jpeg X |
| muscat231 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat231 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat231 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat231 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat231 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat231 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat231 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-11 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targ | |
| muscat231 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat231 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat231 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=496&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat231 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat231 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat231 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat231 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| muscat231 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat231 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat231 | March 21, 2012 | Hotels.com GP LLC | https://www.travelnow.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120828-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat231 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBdDDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat231 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat231 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat231 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat231 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat231 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat231 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat231 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat231 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat231 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat231 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat231 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat231 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tra | |
| muscat231 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVIjEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat231 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat231 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat231 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat231 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&chec | |
| muscat231 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat231 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat231 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat231 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28 | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Ã£Æ´Å¾Ã£â€šÃ¹Ã£â€šÃ«Ã£Æ´Æ´Ã£Æ´Ë†t&hotelId=211947&arrivalDate=2012-08 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat231 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-08-20 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Muscat&departu | |
| muscat231 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Muscat OOO Page Info - http://travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWUNYSJKU39c4thSldOlliU31 | |
| muscat231 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|&locale=en_US&pho | |
| muscat231 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat231 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat231 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat231 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/211947/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat231 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat231 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOlIil | |
| muscat231 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat231 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat231 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| muscat231 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat231 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Inf | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat231 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?r | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=08/30/2012&DepartureDate=08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat231 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ltHCmXS138moJtnGHeHO46uQhKbb5R6vDbTTikV4IC | |
| muscat231 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| muscat231 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat231 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat231 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat231 | August 26, 2012 | TripAdvisor LLC; Travelocity.com LP | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=muscat&arrival_date=10%2F10%2F2012&departure_date=10%2F11%2F | http://m.travelpn.com/images/muscat/hotel/0/051483/Beach_F_1.jpg |
| muscat231 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat231 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat231 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | |
| muscat231 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| muscat231 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat231 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat231 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat231 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| muscat231 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=ZAR&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0mi&Rooms=1&adults_ | |
| muscat231 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat231 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat231 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat231 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat231 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat231 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat231 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat231 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat231 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |
| muscat231 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat231 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBcNYSJkU39c4thSldC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | September 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_mu scat.html?asq=KZ6SYCY09h6TqG%2f4Ls 8RDP5%2f%2fVxBz8efvG5S9HrscfKqftaPcGptcxABRwu0BG pLbOCKA4J | |
| muscat231 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-50.jpg |
| muscat231 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=211947&srid=20145085&tab=#=overview | |
| muscat231 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| muscat231 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.htm l?label-edr-xmlvswl-com-searches ;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupan cy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat231 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Chedi_Muscat&languageCode=EN&currencyCode=USD&des tination-city:Muscat&radius=0km&Rooms=1&ad | |
| muscat231 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/21 1947/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat, OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789342.j pg |
| muscat231 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat231 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Baw shar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/2 78/2789342.jpg |
| muscat231 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZ vJKKICOcVnLI4CTB3Z9BCgcNYSJKU39c4thSidolIiU | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat231 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat231 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |
| muscat231 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Beach-50.jpg |
| muscat231 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat231 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=11/01/2013&icmdtl=Dv121129q9_CD5GFdFITfrw8d2j08gAAY.916380.HDSHReb.R | |
| muscat231 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=1634825&destination-Muscat%2C+Oman&hotelId=211947&arrivalDate=11-01-2013&departureDate=12 | cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat231 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat231 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-chedi-muscat/?ed=12&em-01&ey=2013&pval=1&ref=1276846&rval=1&sd=11&sm=01&sy-2013#48 | |
| muscat231 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/oman/muscat/hotels/the-chedi-muscat | |
| muscat231 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789342.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | December 10, 2012 | Hotels.com GP LLC | https://www.ecotour.com/funnelFlow?execution=els1 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_124_b-original.jpg |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat231 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat231 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=211947&cid=71444 | |
| muscat231 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat231 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat231 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/muscat/resort-the-chedi-muscat/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| muscat231 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat231 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzIuhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat231 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat231 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place: Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat231 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat231 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat231 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=AR&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults | |
| muscat231 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1 | http://media.datahc.com/HI81156184.jpg |
| muscat231 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf,dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat231 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-50.jpg |
| muscat231 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Beach-50.jpg |
| muscat231 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat231 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGCX0%2 | |
| muscat231 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c | |
| muscat231 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination=Muscat&hotelId=211947&arrivalDate=28-04-20 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Chedi_Muscat.htm | |
| muscat231 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat231 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887831/2631759-The-Chedi-Muscat-Beach-50.jpg |
| muscat231 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887831/2631759-The-Chedi-Muscat-Beach-50.jpg |
| muscat231 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Muscat-hotel. Muscat-hotels.h916380?adult_count[1]=2&checkin_date=20 13-05-05&checkout_date=2013-05-06&children_count[1 | |
| muscat231 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/o m/107104/#map | |
| muscat231 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F 9%2F2013&rm1-a2&hwrqCacheKey=fe90f525 | |
| muscat231 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2 bvvdaqXgM | |
| muscat231 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| muscat231 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=211947&quotekey=200184456&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| muscat231 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qaww i%2b4m1%2bFgj56qNIUAio%2bxvpi Os3dyM4bM1 | |
| muscat231 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/muscat-oman/the-chedi-muscat /107104.html | http://images.pegs.com/imageRepo/1/0/32/5/41/Halfs izeLandscape.jpg |
| muscat231 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 211947&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat231 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat231 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/image Repo/1/0/32/5/41/HalfsizeLandscape_P.jpg |
| muscat231 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat231 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJ00IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat231 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulT0Uqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat231 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=91302&lang=de&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| muscat231 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f366305ef71 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/59/2023/91302/91302-916380_124_b-original.jpg |
| muscat231 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| muscat231 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| muscat231 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat231 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| muscat231 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| muscat231 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| muscat231 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/211947/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat231 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat231 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=91302&location_id=91302&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| muscat231 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/211947/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/211947/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/211947/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=07%2F27%2F20 | |
| muscat231 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | exp.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat231 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat231 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/80/14/80149e7af36b8626ab21caa08f464e6a.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_213_17143_VAId899Seq4IMG86c08c9d19e07d4e2eca265d4ed36c63.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat231 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/80/14/80149e7af36b8626ab21caa08f464e6a.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_213_17143_VAId899Seq4IMG86c08c9d19e07d4e2eca265d4ed36c63.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat231 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=10%2F10%2F2013&chkout=11 %2F10%2F2013&rm1-a2&hwrqCacheKey=ecÃƒÂ½Â‚Â‚µ | |
| muscat231 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat _city/the_chedi_muscat.html?asq=wnnlHmk4h UlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2fa ZILD | |
| muscat231 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid= 348292;label=ving-tab-home;sid=7c65cd44b8259040484c4 473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789342.jpg |
| muscat231 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_ch edi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2b HHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat231 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534792&selected Solutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat231 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat231 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | exp.cdn-hotels.com/hotels/1000000/920000/916400/9 16380/916380_124_b.jpg |
| muscat231 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat231 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| muscat231 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/211947/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |
| muscat231 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/920000/91640 0/916380/916380_124_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWi | |
| muscat231 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/211947/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat231 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat231 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat231 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/211947/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination-Muscat%2C+Oman&hotelId=21194 | |
| muscat231 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat231 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | http://img.agoda.net/distribution/transasia/images/header2.jpg |
| muscat231 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat231 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat231 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | |
| muscat231 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511534792&selectedSolutionid=281378105037&selectedPGoodId=4172224464 | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat231 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_124_b.jpg |
| muscat231 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=39640&HID=211947&T=Hotel Name&t=h&allrooms | |
| muscat231 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/muscat-om/the-chedi-muscat?check_in=2014-08-08&check_out=2014-08-09&destination | |
| muscat232 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat233 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/55/21/552134d6265ffeaf95e28dacac9d9915.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_440_298_32373_VAID504Seq5IMG5047156553498d9cb06bb839e51f58a3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat233 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/55/21/552134d6265ffeaf95e28dacac9d9915.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_440_298_32373_VAID 504Seq 5IMG5047156553498d9cb06bb839e51f58a3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat234 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/node/434678 | |
| muscat234 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat234 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4lC | |
| muscat234 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |
| muscat234 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/259087.jpg |
| muscat234 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat234 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat234 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat234 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat234 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat234 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat234 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat234 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat234 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat234 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat234 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJ0OlGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat234 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat234 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26jotel%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv | |
| muscat234 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | |
| muscat234 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adul | |
| muscat234 | May 12, 2013 to May 15, 2013 | Booking Defendants | 7ojozat.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-place:Bawshar&radius=0km&Rooms=1&adults_1=1 | http://media.datahc.com/HI107490514.jpg |
| muscat234 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aBawshar&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| muscat234 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C&Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat234 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| muscat234 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/91/77/917783c3b329c23ccdfe014f225362a0.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_109783_VAID525Seq3IMG4f8d4e1665dbac0322dc6cb371590e32.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat234 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/91/77/917783c3b329c23ccdfe014f225362a0.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_532_109783_VAID525Seq3IMG4f8d4e1665dbac0322dc6cb371590e32.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat234 | June 21, 2013 | TripAdvisor LLC | vr.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C&OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat234 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat234 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85%2faZILD | |
| muscat234 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat234 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat234 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat234 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat234 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| muscat234 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZz46ZIEL24cgmDi3RcDBW | |
| muscat234 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat234 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat234 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat234 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat234 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat234 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat234 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat234 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat234 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place: Muscat | |
| muscat234 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=AUD&destination-place:Muscat | http://media.datahc.com/HP107490514.jpg |
| muscat234 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination= Ã¢â€"Â¼ C | http://media.datahc.com/HI107490514.jpg |
| muscat234 | July 23, 2016 | Amadeus North America, Inc. | http://www.tui-reisecenter.de/dresden2/Oman-und-Katar | https://cluster2.images.traveltainment.eu/images/content/booking_thumbs_gr/35000/THB_999_H36454.jpg |
| muscat236 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat236 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat236 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat236 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | |
| muscat236 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat236 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat236 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat236 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat236 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat236 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/om/the-chedi-muscat.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=68c6 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404292&cHotelId=254839&cCheckinDate=2012-08-22&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/278/2789329.jpg |
| muscat236 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat236 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat236 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat236 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789329.jpg |
| muscat236 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat236 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | January 13, 2013 | | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat236 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat236 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat236 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010ClS18dbAK%2ba47ng | |
| muscat236 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat236 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat236 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |
| muscat236 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat236 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNlUAio%2bxvpiOs3dyM4bM1 | |
| muscat236 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat236 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat236 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSl%2fXg%2fS9tlo | |
| muscat236 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| muscat236 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat236 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5f/2d/5f2dbbc8641d98c6dbe21b506b34d259.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_531_49055_VAld246Seq7IMG416bc1c3b13b4a2ffe982279a1c1ba44.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat236 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5f/2d/5f2dbbc8641d98c6dbe21b506b34d259.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_800_531_49055_VAID |
| muscat236 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat236 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat236 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat236 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILD | |
| muscat236 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789329.jpg |
| muscat236 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat236 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18012102.jpg |
| muscat236 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat236 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat236 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWI | |
| muscat236 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat236 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| muscat236 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat236 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat240 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| muscat240 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat240 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat240 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat240 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-c hedi-muscat/rates | |
| muscat240 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | |
| muscat240 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-20;checkout=2012-04-21 | |
| muscat240 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat240 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =3b6f547f5 | |
| muscat240 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/278941 5.jpg |
| muscat240 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/27894 15.jpg |
| muscat240 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37 fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat240 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/278941 5.jpg |
| muscat240 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/278/278941 5.jpg |
| muscat240 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/278941 5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat240 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat240 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat240 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat240 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat240 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat240 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat240 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat240 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789415.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789415.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat240 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat240 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | September 15, 2012 | Booking Defendants | www.airastana.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat240 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789415.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat240 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat240 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789415.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat240 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat240 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat240 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid % 3D346535 %3 Bsid%3D4320 | |
| muscat240 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat240 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789415.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat240 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat240 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789415.jpg |
| muscat241 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat241 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat241 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat241 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| muscat241 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat241 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat241 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat241 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat241 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Muscat-Muscat-Oman | |
| muscat241 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| muscat241 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat241 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat241 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA 7CB2330C.p0247?propertyId=51483&tab=photos&from Page=&recomer | |
| muscat241 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat241 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?de stination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC2 7956&check-in=2012-0 | |
| muscat241 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1634825&search | |
| muscat241 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916 400/916380/916380_91_b.jpg |
| muscat241 | February 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hot el.html | |
| muscat241 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat241 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_91_b.jpg |
| muscat241 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat241 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat241 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-c hedi-muscat/rates | |
| muscat241 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_91_b.jpg |
| muscat241 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat241 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;o rigin=disamb;srhash=1034014100;srpos=2 | |
| muscat241 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-20;checkout=2012-04-21 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat241 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat241 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |
| muscat241 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat241 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa=0&senior=0&key=The Chedi | |
| muscat241 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Muscat&departure Day | |
| muscat241 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat241 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat241 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat241 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat241 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat241 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat241 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat241 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | March 19, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat241 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat241 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat241 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat241 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat241 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat241 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat241 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Muscat&languageCode=EN&currencyCode=USD&returnPat h=%2FCity.aspx%3FlanguageCode%3 DEN%26cu | |
| muscat241 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916 380/crti=4/hotel-pictures | |
| muscat241 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/278941 4.jpg |
| muscat241 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625d faff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/278941 4.jpg |
| muscat241 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/278941 4.jpg |
| muscat241 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-19 | |
| muscat241 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/211947/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| muscat241 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_hotel.html | |
| muscat241 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat /the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBd DDSUboYbwZ1M%2bjPz8AgBWs3dyM4bM10HOU | |
| muscat241 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat241 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h91 6380.Hotel-Information?chkin=18%2F04%2F2012&chkout=1 9%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat241 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override .action?UI_EMBEDDED_TRANSACTION=HotelShopperStart& AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| muscat241 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat241 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid =341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/278941 4.jpg |
| muscat241 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_91_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat241 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat241 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat241 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat241 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat241 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat241 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| muscat241 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007&inDay=30&inMonth=10%2F2012&outDay=31&outMonth-10%2F2012&searchAll=false# 02, 1345757061183,rad:S0,nar | |
| muscat241 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/oman/muscat-r2101946/the-chedi-muscat-q1213090/?Search Details=L2012.04.18!2012.04.19!chedi!45479628!1976139!!10000!!-1!!121 | |
| muscat241 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat241 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/39/165/937/400X288_H.jpg |
| muscat241 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat241 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat241 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat241 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat241 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat241 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| muscat241 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat241 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat241 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=1c80b634-14c7-426d-9fa4-d4ab8c00ef7c&ActiveTabForHotelFeatu | |
| muscat241 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat241 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat241 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat241 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat241 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | April 8, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVHk8A8aDB56uBmd1hd5b06mQPLOmu8yRLfWhThQTxnGjftA42V | |
| muscat241 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat241 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 25, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag-roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat241 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=11 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=wd2X38Rq | |
| muscat241 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/107104 | |
| muscat241 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat241 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | |
| muscat241 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&destinati | |
| muscat241 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat241 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat241 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/211947/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat241 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat241 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_91_b.jpg |
| muscat241 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat241 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat241 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=90066&photo=28&hotelID=211947 | |
| muscat241 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=28&cid=90066&hotelID=211947 | |
| muscat241 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat241 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat241 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_91_b.jpg |
| muscat241 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1 | |
| muscat241 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html | |
| muscat241 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ % 2 bncHHGbtFtHRcrwq8NYSJKU39c4thSldOlliU3 | |
| muscat241 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq8NYSJKU39c4thSidolliU3 | |
| muscat241 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSld Olli U3ZEl | |
| muscat241 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs NYSJkU39c4th Sld OlliU3Z | |
| muscat241 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBVljEiy6DsjkCVtsJMbhuj4NYSJkU39c4thSld OlliU3Tzl | |
| muscat241 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=tTOQk3mFmlABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6ccNYSJKU39c4thSldOlli U3ZE | |
| muscat241 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat241 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R58NYSJKU39c4thSld OlliU3 | |
| muscat241 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWUNYSJkU39c4thSldOlliU30 | |
| muscat241 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=14%2b4tUeP8kFj3LEd3iQc%2bxcNNpPfPh%2fKbCDmj9PUILNZ%2fx6FHX4BouW | |
| muscat241 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D0JtnGHeHO46uQhKbb5R6vDxFs1xy | |
| muscat241 | July 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat241 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 18, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvsJtnGHeHO46uQhKbb5R6vDxFs1xyck | |
| muscat241 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWUNYSJKU39c4thSldOlIiU31 | |
| muscat241 | July 28, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZQJtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat241 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat241 | July 29, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat241 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAECZ_UIF | |
| muscat241 | July 31, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY8JtnGHeHO46uQhKbb5R6vDbTTikV4ICG | |
| muscat241 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOng NYSJkU39c4thSldOllil | |
| muscat241 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEECxF9xO | |
| muscat241 | August 1, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0JtnGHeHO46uQhKbb5R6vDxFs1x | |
| muscat241 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel % 3 Dbanner_en%3Bsid | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/278/2789414.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668250 | |
| muscat241 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | e.ultrabstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Muscat-Muscat-Oman#ArrivalDate=08/30/2012&DepartureDate=08/31/2012&NumGuests=1&Num Rooms=1 | |
| muscat241 | August 18, 2012 | Booking Defendants | www.agoda.web.id/middle_east/oman/muscat/the_chedi_muscat.html?asq=ZehiQ1ckohge8wdl6eeINGUqLRKPNt9ltHCmXS138moJtnGHEHO46uQhKbb5R6vDbTTikV4IC | |
| muscat241 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/59/2023/91302/91302-916380_91_b-500.jpg |
| muscat241 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=muscat&arrival_date=10%2F06%2F2012&departure_date=10%2F07%2F2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat241 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat241 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat241 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat241 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat241 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat241 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat241 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat241 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat241 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat241 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_91_b.jpg |
| muscat241 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat241 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat241 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=211947&EID=40&T=Hotel Name | |
| muscat241 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat241 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=NC4eKeRj8e%2bFNcAwPYoqA3qTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwc | |
| muscat241 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=u5Qbtc3tmC20%2buKGFi9yUnqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X4GyVSwd | |
| muscat241 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=jzEX7dIF8R11qjs41%2flmC8ba00M80%2fuUr7jgB6eSu1pZ%2fx6FHX4BouWg5Ak | |
| muscat241 | September 13, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat/reviews.html | |
| muscat241 | September 14, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat241 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat241 | September 16, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html | |
| muscat241 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat241 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSidOlliU3 | |
| muscat241 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBcNYSJkU39c4thSldC | |
| muscat241 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355kNYSJKU39c4thSldOlli | |
| muscat241 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat/the_chedi_muscat.html?asq=lYpX11Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVQNYSJKU39c4thSldOlliU | |
| muscat241 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=c | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Spa-49.jpg |
| muscat241 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat241 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat241 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | r-ec.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9 | |
| muscat241 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789414.jpg |
| muscat241 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgcNYSJkU39c4thSldOlliU | |
| muscat241 | November 19, 2012 | Booking Defendants | www.agoda.com.my/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| muscat241 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat241 | November 20, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9vlel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Spa-49.jpg |
| muscat241 | November 21, 2012 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulficXyffmOs3mYOSekg%2fyGiVcwcolAupKou9j4SeAHCsvleL5 | |
| muscat241 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=39640&HID=99674&T=Image | |
| muscat241 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=294007#02,1354189606205,nameContains:Schedi, rad:S0, sponsors:A | |
| muscat241 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat-Muscat Governorate.html | |
| muscat241 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Muscat&checkinDate=2012-12-18&checkOutDate=2012-12-19&hotel MaxReturnPerPage=25&guestCou | |
| muscat241 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-muscat_muscat 99674/photos | |
| muscat241 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| muscat241 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | r-ec.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | January 14, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulV2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw | |
| muscat241 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat241 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04&selected_hotel-The-Chedi-Muscat-509 | |
| muscat241 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat_Governorate.html | |
| muscat241 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonj%2b%2beGUz77MqFSQCC1sICBSWN | |
| muscat241 | January 28, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulbL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47ng | |
| muscat241 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat241 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=FYwyyZAUE1qCoGLHKHTQgHsBzKhsFX1K0XaK1Jzy3Tzrhe85%2faZILDIVLe | |
| muscat241 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Spa-49.jpg |
| muscat241 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/201515#amenities | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Spa-49.jpg |
| muscat241 | February 23, 2013 | Booking Defendants | www.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulata64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THI | |
| muscat241 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=N9BnVgA0G92qk6qLIFR502YBNjkbu43ECvHcA1rLy8%2bZMLNMIRGcx0%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | r-ec.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?applyDR=true&filterHtl|Price Ranges=0%2C350&guestCounts=2&guestCodes=ADULT&propertyIds-161883-0-6-TOT | |
| muscat241 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=51483&city-Muscat&numRooms=1&numN | |
| muscat241 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g294007-d301659-Reviews-The_Chedi_Muscat_a_GHM_hotel-Muscat Governorate.html | |
| muscat241 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Spa-49.jpg |
| muscat241 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Spa-49.jpg |
| muscat241 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/muscat/_/om/107104/#map | |
| muscat241 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulUqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgM | |
| muscat241 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=OsvpExN5TqgPE30Qawwi%3bvm1%2bFgj56qNIUAio%2bxvpiOs3dyM4bM1 | |
| muscat241 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=211947&T=R&Popup=0 | |
| muscat241 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=true&rs | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid=7 | r-ec.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat241 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=246611601;srpos | |
| muscat241 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| muscat241 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en-us.html%3Faid%3D346535%3Bsid%3D4320 | |
| muscat241 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/78/558/H1PAIL10_P.jpg |
| muscat241 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_f_007.jpg |
| muscat241 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/09/099674/099674a_hb_f_007.jpg |
| muscat241 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?CodMant=MCT/99674&tipo=A&searchSessionId=1&prov=HB2&seccion-Imagenes&CodZon=97914 | |
| muscat241 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulS3uAzXlfQGiLo3buQ8rspWqu5kJT9UWq8a74 | |
| muscat241 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5SQ49DSI%2fXg%2fS9tlo | |
| muscat241 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulTOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffulcS26joteL%2fZsqM%2bSyvaj66vs9JXi1%2fx1yGTC3wnzzv | |
| muscat241 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat241 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat241 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat241 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555342/hotels/887631#rooms | |
| muscat241 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| muscat241 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&location2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat241 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&location2=128235&arrival_date=07%2F07%2F2013 | |
| muscat241 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d7/9a/d79a71fac169e1f40b14075ad0a6c512.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_758_600_125347_VAId718Seq5IMGc592243ee2ca58bd113e0d2fc7af3ff6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d7/9a/d79a71fac169e1f40b14075ad0a6c512.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_758_600_125347_VAId718Seq5IMGc592243ee2ca58bd113e0d2fc7af3ff6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat241 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013&d | |
| muscat241 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2faZILD | |
| muscat241 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292&label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | r.bstatic.com/images/hotel/max300/278/2789414.jpg |
| muscat241 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=VVXKB%2blq2uUjvzX7W%2ffuld%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80 | |
| muscat241 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Spa-4-DEF.jpg |
| muscat241 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| muscat241 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| muscat241 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| muscat241 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Muscat-Oman#!dates=Nov11, Nov12 | |
| muscat241 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/middle_east/oman/muscat_city/the_chedi_muscat.html?asq=ePNp6a2c03sRZQoaSHm6KwV3x%2bPTB6Uz1IZZ46ZIEL24cgmDi3RcDBWI | |
| muscat241 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-01-18/2014-01-19/2guests/#photos | |
| muscat241 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |
| muscat241 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat241 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat241 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKENsiRz65 | |
| muscat241 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat241 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-muscat/hotel/muscat-city-om.html?asq=VVXKB%2blq2uUjvzX7W%2ffulal%2b9ad3FsfQU9pRYIGWTZ4 | |
| muscat241 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=969565160&referringServelet=Search | |
| muscat241 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Muscat, Muscat, Oman-c8723-h59344-details/2014-08-08/2014-08-09/2guests/#photos | |
| muscat241 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel | www.tnetnoc.com/hotelphotos/631/887631/2631759-The-Chedi-Muscat-Spa-4-DEF.jpg |
| muscat247 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/64/58/6458aladdb2a14532bdb3cd62421953e.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_399_600_22006 VAID 156Seq 10 IMGdf94ebc7c416b1618ebf22438caa4f29.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat247 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/64/58/6458aladdb2a14532bdb3cd62421953e.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_399_600_22006_VAID 156Seq 10IMGdf94ebc7c416b1618ebf22438caa4f29.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat251 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |
| muscat251 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyojm6l&propID=12232705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| muscat251 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat251 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;check | |
| muscat251 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/om/muscat/muscat/the-chedi-muscat/rates | |
| muscat251 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=1034014100;srpos=2 | http://r.bstatic.com/images/hotel/max300/278/2789401.jpg |
| muscat251 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-20;checkout=2012-04-21 | |
| muscat251 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-01 | |
| muscat251 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=3b6f547f5 | |
| muscat251 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkc | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| muscat251 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=78b35d38e71edcd712440e1385870 | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18; checkout=2012-0 | |
| muscat251 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/om/the-chedi-muscat?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012-0 | |
| muscat251 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;cl | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19 | |
| muscat251 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat251 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat251 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39532 | |
| muscat251 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat251 | March 28, 2012 | | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat251 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/om/the-chedi-muscat.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat251 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat251 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |
| muscat251 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checko | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/om/the-chedi-muscat.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/om/the-chedi-muscat.html?aid=339988&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_yea | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=6ff4d87007deab2107733a39da25 | http://r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/om/the-chedi-muscat.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a | https://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;che | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscater251 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=254839&stage=1&checkin_date=2012-07-30&checkout_date | https://aff.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39532 | |
| muscat251 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_month | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkii | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/om/the-chedi-muscat.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=e | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c95e9831 | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.pt.html%3Faid %3D325778% 3Bsid%3D4320e02cb2da1b2a | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;c | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a239073ba94b5ecb794533c7f | http://q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=784e92a23907 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkc | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat.en.html%3Faid %3D336866 % 3 Blabel %3 Dbanner_en%3Bsid | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checko | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=7 | d.ultrabstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F07%2F2012&departure_date=10 | |
| muscat251 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Muscat,Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_hid=b_254839&rs_na | |
| muscat251 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27;ch | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/om/the-chedi-muscat.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| muscat251 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q-ec.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Muscat,OMAN&fm_hotel_checkin_date=12/12/2012&fm | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Mintaqat-Masqat/Bawshar/The-Chedi-Muscat | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/278/2789400.jpg |
| muscat251 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/om/-787987/the-chedi-muscat (254839).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| muscat251 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;ch | q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1046/5230366.jpg |
| muscat251 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;ch | q-ec.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?aid=346968&label=hotel-254839_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&utm | q-ec.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/om/the-chedi-muscat.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=201 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cd6edcc3ea5d16be9f7c3661db80c995 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;checko | |
| muscat251 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;srfid=3 | q-ec.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/om/the-chedi-muscat.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-06-17;chec | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2321c74b1b862b5f8 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Muscat, Oman&rs_cid=-787987&rs_rooms=1&rs_page=1&rs_curr_co de=USD&rs_m_km=km&needLiveRates=true&rs | |
| muscat251 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-30;checkout=2013-07-01;srfid=7 | q-ec.bstatic.com/images/hotel/max300/278/2789400.j pg |
| muscat251 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| muscat251 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;origin=disamb;srhash=246611601;srpos | |
| muscat251 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| muscat251 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fom%2Fthe-chedi-muscat .en-us.html%3Faid % 3D346535 %3 Bsid%3D432 | |
| muscat251 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/om/the-chedi-muscat.en-gb.html?a id=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f 0c95a471a4fa88af;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-09-09;check | |
| muscat251 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html? aid=360751;label=volotea-home-topmenu-EN;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.pl.html?aid= 341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-09-09;checkout=2013-09-10 | q.bstatic.com/images/hotel/max300/278/2789400.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat251 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-0 | |
| muscat251 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat251 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat251 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Oman/Muscat/The-Chedi-Hotel-and-Spa-Muscat/Photos | |
| muscat251 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/61/b2/61b2ce1f1357e76095ef5bd4044827b6.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_185_18581_VAID 207Seq4IMG2f031cd218e88c210bf0e62387906a29.jpg „300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat251 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/61/b2/61b2ce1f1357e76095ef5bd4044827b6.jpg?../../imagedata/UCHIds/29/4222829/result/431232_8_33396_320_185_18581_VAID 207Seq4IMG2f031cd218e88c210bf0e62387906a29.jpg „300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat251 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/om/the-chedi-muscat.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=fa1fb4fb201bb | q.bstatic.com/images/hotel/max300/278/2789400.jpg |
| muscat252 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat252 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=51483&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| muscat252 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat252 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| muscat252 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEBIxwfa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/middle-east/oman/muscat/the-chedi-muscat-hotel-photos-t10579 | |
| muscat252 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Muscat, Oman-c8723/2012-04-09/2012-04-10/2guests | |
| muscat252 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-chedi-muscat/photos | |
| muscat252 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEDKZKOM | |
| muscat252 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A52CC0875D31F7D807597CCA7CB2330C.p0247?propertyId=51483&tab=photos&fromPage=&recomer | |
| muscat252 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04/10/2012&hashTag=roomsAndRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat252 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2012-0 | |
| muscat252 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&search | |
| muscat252 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634825&searchDestination | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat252 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/211947/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat252 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.t | |
| muscat252 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| muscat252 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/211947/the-chedi-muscat/?destination=Muscat, OM&check-in=2012-04-19&check-out=2012-04-20&hotel-name=chec | |
| muscat252 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=211947&quotekey=50a7a926-d8f3-48aa-8e12-a56f0058a2df&spec=1&checkin=03%2F28%2F201 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=03%2F20%2F2012&chkout=03 %2F21%2F2012&rm1-a2&hwrqCacheKey=fe9 | |
| muscat252 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=23.60174&lon=58.39904&r=1&g=2&aaa= 0&senior=0&key=The Chedi | |
| muscat252 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=On+the+beach&locale=en_US&room-0-adult-total=1&mo de=2&mode=2&city=Muscat&departure Day | |
| muscat252 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| muscat252 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/211947/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| muscat252 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| muscat252 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |
| muscat252 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat252 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| muscat252 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| muscat252 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat252 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/211947/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | |
| muscat252 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat252 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| muscat252 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=91 6380/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat252 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage Code%3 DEN%26cu | |
| muscat252 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat252 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| muscat252 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey | |
| muscat252 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat252 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483C.jpg |
| muscat252 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| muscat252 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/051000/051483C.jpg |
| muscat252 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Muscat%2C+OM&arrival_date=10%2F17%2F2012&departure_date=10%2F189 | |
| muscat252 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat252 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=18445&sid | |
| muscat252 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=99674&EID=38 | http://images.travelnow.com/hotelimages/s/051000/051483C.jpg |
| muscat252 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat252 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=18445&sid | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e3s1 | |
| muscat252 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| muscat252 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=the chedi&search | |
| muscat252 | March 28, 2012 | Booking Defendants; Frommer Media LLC | frommers.kayak.com/r/BmAECE0ION | |
| muscat252 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Muscat-Oman/Hotels/The-Chedi-Muscat/Images-p1573767 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/12/686/535/H1PAILOS_H.jpg |
| muscat252 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEC79RqJ | |
| muscat252 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| muscat252 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hotel.hname=chedi&search=Go&ho | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat252 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e5s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin=04%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=muscat&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/muscat/the-chedi-muscat/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| muscat252 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=149d20c7-d463-47ea-bdaa-030abbb6c689&c=149d20c7-d463-47ea-b | |
| muscat252 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f | |
| muscat252 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/211947/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| muscat252 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/211947/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| muscat252 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=916380/crti=4/hotel-pictures | |
| muscat252 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Mascate-Hotel-The-Chedi-Muscat.h916380.Description-Hotel?c=d76fa594-c7d2-4aa2-a7a5-51282df64789&&chkin=18/04/2012&hashTag=defau | |
| muscat252 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe9 | |
| muscat252 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=GBP&destination-city:Muscat&radius=0mi&Rooms=1&adults_1 | |
| muscat252 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat252 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDsCPJL | |
| muscat252 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEBoe4LJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2119 47/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_89_b.jpg |
| muscat252 | April 23, 2012 | SAP Concur | www.hipmunk.com/#!Muscat+Oman, May06.May07 | |
| muscat252 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Muscat-Hotels-The-Chedi-Muscat.h9163 80.Hotel-Information?chkin=04/10/2012&hashTag-roomsAn dRates&chkout=04/11/2012&mdpdtl=HTL | |
| muscat252 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/211947/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_89_b.jpg |
| muscat252 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Mus cat&languageCode=EN&currencyCode=USD&destination-cit y:Muscat&radius=0km&Rooms=1&adults_1=11 | |
| muscat252 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=wd2X38Rq | |
| muscat252 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/muscat/_/om/1071 04 | |
| muscat252 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_89_b.jpg |
| muscat252 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/211947/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| muscat252 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/211947/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_89_b.jpg |
| muscat252 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersi on=v2&destinati | |
| muscat252 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| muscat252 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/211947/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_89_b.jpg |
| muscat252 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| muscat252 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2119 47/photos?lang=en&currency=AUD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/920000/ 916400/916380/916380_89_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationId=1634825&searchDestination-Muscat&hotelId=211947&arrivalDate=25-06-2012 | http://cls.cdn-hotels.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/211947/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Muscat&languageCode=EN&currencyCode=USD&destination=airport:Muscat_International_Airport_MÃ‰Â© | |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e12s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/253/207253/2631759-The-Chedi-Suite-8.jpg |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=ells1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-8.jpg |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-8.jpg |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F24%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key=Mu | |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-8.jpg |
| muscat252 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Muscat%2C+Oman&hotel.locid=loc.id%3A31204&hotel.chkin | |
| muscat252 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/211947/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departure Day | |
| muscat252 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238116_The-Chedi-Muscat.html | |
| muscat252 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/21194 | http://images.travelnow.co...400/916380/916380_89_b.jpg |
| muscat252 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| muscat252 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/211947/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| muscat252 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city-Muscat&departu | |
| muscat252 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/211947/the-chedi-muscat/?destination-Muscat, OM&destination-id=557BF5EC-C8FC-4945-AA05-F59FEDC27956&check-in=2 | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| muscat252 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/211947/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/916400/916380/916380_89_b.jpg |
| muscat252 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-8.jpg |
| muscat252 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=211947&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/051000/051483C.jpg |
| muscat252 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Muscat_1.htm#languageCode=EN&currencyCode=USD&destination-city:Muscat&radius=0km&Rooms=1&adults_1=1&pageSize | |
| muscat252 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Muscat-Hotels-The-Chedi-Muscat.h916380.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey | |
| muscat252 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=-1805111370 | |
| muscat252 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | http://www.tnetnoc.com/hotelimages/631/887631/2631759-The-Chedi-Muscat-Suite-8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| muscat252 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=09%2F28%2F2012&departure_date=09 | |
| muscat252 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| muscat252 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| muscat252 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat252 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=211947&inDate=10/17/12&outDate=10/18/12&Num Rooms=1&gp=110.80 | |
| muscat252 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=211947&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/920000/916400/916380/916380_89_b.jpg |
| muscat252 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat252 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=18445&sid | |
| muscat252 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| muscat252 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=LW;LW6260&EID=30&T=Hotel Name | |
| muscat252 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=18445&sid | |
| muscat252 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=99674&T=1&Popup=0 | |
| muscat252 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Muscat-ch_ra-hid_38008.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1024/5120659.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| muscat252 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| muscat252 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=08%2F08%2F2013d | |
| muscat252 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Muscat%2C+Oman&slocation2=128235&arrival_date=07%2F07%2F2013 | |
| muscat252 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=36454&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/7f/297f1be97dcc68959149b0eb25630b86.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_432_288_45507_IMGa5f9ba23b473da243d4330546b225f91.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat252 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=36454&START=1&timestamp=2013-6&ngine-erde?season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/7f/297f1be97dcc68959149b0eb25630b86.jpg?../../imagedata/UCHIds/29/4222829/result/132997_3_211947_432_288_45507_IMGa5f9ba23b473da243d4330546b225f91.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| muscat252 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| muscat252 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcc | |
| muscat252 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18010232.jpg |
| muscat252 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_cid=-787987&rs_name=chedi&rs_city-Muscat,Oman&rs_rooms=1&rs_page=1&rs_lowStar=1&rs_hi | http://aff.bstatic.com/images/hotel/max600/180/18010232.jpg |
| muscat252 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/om/the-chedi-muscat.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10 | r.bstatic.com/images/hotel/max300/180/18010232.jpg |
| muscat252 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| muscat252 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namha086 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namha265 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai004 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/content/search?keywords=the+nam+hai&searchZone=&x=18&y=10 | |
| namhai004 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/visit-nam-hai-vietnam | |
| namhai005 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/viva-vietnam | |
| namhai014 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/f5/66f5ce8a78c2d66bf7ea762e07d52489.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_359_600_42543_VAId635Seq5IMGead678a5983c0e85423e2ea8aa5dcf38.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai014 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/f5/66f5ce8a78c2d66bf7ea762e07d52489.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_359_600_42543_VAID 635Seq5IMGead 678a5983c0e85423e2ea8aa5dcf38.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai032 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9f/09/9f092c350285a1551f8139408cd6b835.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_245_600_77716_VAID 207Seq5IMG42911797946224971909ef198fc055f0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai032 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9f/09/9f092c350285a1551f8139408cd6b835.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_245_600_77716_VAID 207 Seq5IMG42911797946224971909ef198fc055f0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai034 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/74/el/74e1235c58fa26e92633cb4edcc9f990.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_399_600_66364_VAID 318Seq 1IMGb6c8ecdcea7637bb950e69acd3e4f30f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai034 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/74/e1/74e1235c58fa26e92633cb4edcc9f990.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_399_600_66364_VAID 318Seq 1IMGb6c8ecdcea7637bb950e69acd3e4f30f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai037 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai037 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai037 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an#hotelPhotos | |
| namhai037 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai037 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai037 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai037 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai037 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai037 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai037 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-18&aDateRange[dep]=2020 | |
| namhai039 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai039 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai039 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai039 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai039 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai039 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai039 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai039 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai039 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai039 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai039 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai039 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai039 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai039 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai039 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai039 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai039 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai039 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai039 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai039 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai039 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai039 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai039 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai039 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai039 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai039 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai039 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai039 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai039 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai039 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai039 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai039 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai039 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai039 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&fileName=Dien_Ban&fileNameType=0&pageSize=25&pageIndex=0&sort=Po | |
| namhai039 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai039 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai039 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai039 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai039 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai039 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai039 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai039 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai039 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai039 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai039 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | |
| namhai039 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai039 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai039 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai039 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai039 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |
| namhai039 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai039 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai039 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |
| namhai039 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai039 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |
| namhai039 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |
| namhai039 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |
| namhai039 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |
| namhai039 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-41.jpg |
| namhai039 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai039 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai039 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai039 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai039 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165907/crti=4/hotel-pictures | |
| namhai039 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai039 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai039 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1&pageSize=25 | |
| namhai039 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai039 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai039 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai039 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai039 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai039 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai039 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai039 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai039 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai039 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai039 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSi | |
| namhai039 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-59.jpg |
| namhai039 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chkin=7%2F24%2F12&hotel.chkout=7%2F25%2F12&l | |
| namhai039 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | |
| namhai039 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | |
| namhai039 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai039 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai039 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai039 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai039 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai039 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageS | |
| namhai039 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai039 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai039 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'â€¡Ã£â€šÃ¤¤Ã£Æ'Ã³+Ã£Æ'Ã  Ã£Æ'Ã³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | /1659100/1659007/1659007_132_t.jpg |
| namhai039 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_t.jpg |
| namhai039 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai039 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai039 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai039 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai039 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai039 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai039 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai039 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-71.jpg |
| namhai039 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai039 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai039 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai039 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai039 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai039 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai039 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai039 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai039 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai039 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai039 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai039 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=1mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai039 | September 20, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | |
| namhai039 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai039 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai039 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai039 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=2km&Rooms=1&adults_1=1&pageSize | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_132_b.jpg |
| namhai039 | November 17, 2012 to November 20, 2012 | Leonardo Worldwide Services; Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php | http://www.kayak.com/h/run/api/image?url=/himg/fc/e d/32/leonardo-1106209-Nam_Hai_Hoi_An_South_China _Sea_View_v-1_P-image.jpg&width=438&height=291 |
| namhai039 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Hotel-Exterior-71.jpg |
| namhai039 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_132_b.jpg |
| namhai039 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai039 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai039 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai039 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai039 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the- nam-hai | |
| namhai039 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_132_b.jpg |
| namhai039 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_132_b.jpg |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&l ocation_id=186255&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai039 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai039 | January 17, 2013 | TripAdvisor LLC; Leonardo Worldwide Services; Booking Defendants | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | http://www.kayak.co.uk/h/run/api/image?url=/himg/fc/ed/32/leonardo-1106209-Nam_Hai_Hoi_An_South_China Sea_View_v-1_P-image.jpg&width=488&height=324 |
| namhai039 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai039 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai039 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai039 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€  Â§Â  Â%2C+Â¨Â¶Â Ã¥Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai039 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai039 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai039 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai039 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai039 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults | http://media.datahc.com/HI75152262.jpg |
| namhai039 | February 13, 2013 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | |
| namhai039 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai039 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai039 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai039 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city-Hoi+an&num Rooms=1&numNi | http://m.travelpn.com/images/hoi_an/hotel/0/007928/Exterior_G_11.jpg |
| namhai039 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai039 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-71.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-71.jpg |
| namhai039 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel. Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_132_1.jpg |
| namhai039 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_132_b.jpg |
| namhai039 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F1 9%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai039 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=10 8.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai039 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=2 | |
| namhai039 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=252041&quotekey=200910316&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai039 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai039 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/image Repo/3/0/38/820/157/Nam_Hai_Hoi_An_South_China_ Sea_View_v-1_P.jpg |
| namhai039 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_132_b.jpg |
| namhai039 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_132_b.jpg |
| namhai039 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| namhai039 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai039 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |
| namhai039 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&loc ation_id=186255&location_url=&location_loc=4&location_ha sh=&distance=0&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai039 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai039 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai039 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai039 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai039 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai039 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai039 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai039 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-71.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai039 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai039 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai039 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-11-DEF.jpg |
| namhai039 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai039 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai039 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-11-DEF.jpg |
| namhai039 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-11-DEF.jpg |
| namhai039 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai039 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai039 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| namhai039 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai039 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates=Nov11, Nov12 | |
| namhai039 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai039 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai039 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai039 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServlet=Sear | |
| namhai039 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai039 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_132_b.jpg |
| namhai039 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai039 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai039 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |
| namhai039 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |
| namhai039 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai039 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai040 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11390631.jpg |
| namhai041 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai041 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai041 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai041 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai041 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai041 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai041 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai042 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai042 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=66312&lc=EN&inDay=18&inMonth=4&inYear=2012&SetInDay=[Wed]&outDay=19&outMonth=4&outYear=2012&SetOutDay | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai042 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=64952&tid=&lc=EN&inDay=25&in Month=7&inYear=2012&Setin Day=[Wed]&outDay=26&outMonth=7&outYear=2012&SetC | |
| namhai042 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectCity.asp?id=&HotelID=59099&locID=&lockey=&checkin=2012-09-09&checkout=2012-09-10 | |
| namhai042 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/Search Results.asp?inDay=9&inMonth=9&inYear=2012&Setin Day=[Sun]&outDay=10&outMonth=9&outYear=2012&SetOut Day=[Mon]&country=Vieti | |
| namhai042 | July 25, 2012 | Visa, Inc.; Expedia Group, Inc. | http://visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?imgid=440307&s=300 |
| namhai042 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/hotel_searches/index/hotel_name:nam hai/star_rating[0]:5/min_rate:0/max_rate:250/property_type:/sort:Default/direction:asc | http://visa.phoenixhotelnetwork.com/theme/visa/css/img/backToTop.png |
| namhai042 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An | |
| namhai042 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An | |
| namhai042 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai042 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai043 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&location2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai043 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/vietnam/hoi-an?property_id=324806 | |
| namhai043 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/vietnam/hoi-an/nam-hai-resort--324806/photos | |
| namhai043 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai043 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai043 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an#hotelPhotos | |
| namhai043 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai043 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai043 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai043 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai043 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai043 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai043 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/86/8b/868b52acc607623e7b4d6e02e85a0deb.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_337_106637_VAld824Seq1IMG78d76747aadd39f0d2e8562199f75963.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai043 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/86/8b/868b52acc607623e7b4d6e02e85a0deb.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_337_106637_VAld824Seq1IMG78d76747aadd39f0d2e8562199f75963.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai043 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai043 | June 7, 2014 | Hotels.com GP LLC | http://www.visit-mekong.com/vietnam/hoi-an/ | http://static.asiawebdirect.com/m/bangkok/portals/visit-mekong-com/shared/teasers/where-to-stay-in-hoi-an/teaserMulti/image/hoian-hotel150.jpg |
| namhai043 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai043 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai045 | January 24, 2011 to Febraury 26, 2145 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai045 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai045 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai045 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0e/cb/0ecb43f74f483a9801ed39073074bcad.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_239_25433_IMGde6d5ed615e908209624570ca42f547a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai045 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0e/cb/0ecb43f74f483a9801ed39073074bcad.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_239_25433_IMGde6d5ed615e908209624570ca42f547a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai046 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai046 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai046 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an#hotelPhotos | |
| namhai046 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai046 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai047 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai047 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an#hotelPhotos | |
| namhai047 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai047 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai047 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/57/3e/573e9582d26701d0d4a0c22134b8d0cf.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_360_270_53520_VAID361Seq8IMG75fb0df366d4f17f1b3caabf285c646d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai047 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/57/3e/573e9582d26701d0d4a0c22134b8d0cf.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_360_270_53520_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai048 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai048 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai048 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai048 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an#hotelPhotos | |
| namhai048 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai048 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F2F | |
| namhai048 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11390660.jpg |
| namhai048 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai048 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi/The-Nam-Hai-Hoi-An/Photos | |
| namhai048 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi/The-Nam-Hai-Hoi-An/Photos | |
| namhai048 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai048 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7f/27/7f278164d0bf25fc78d8169ac4235de0.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_533_87355_VAID318Seq8IMG149c248bbe755b432a69c92d6a8ff424.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai048 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7f/27/7f278164d0bf25fc78d8169ac4235de0.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_533_87355_VAID318Seq8IMG149c248bbe755b432a69c92d6a8ff424.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai048 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai048 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai049 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai050 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai050 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai050 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=59099 | |
| namhai050 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-nam-hai-hoi-an#hotelPhotos | |
| namhai050 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai050 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai050 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai050 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai050 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Vietnam/Hoi-An/The-Nam-Hai-Hoi-An/Photos | |
| namhai050 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai050 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1c/8c/1c8cbd11824e927ed9de411cf1c11fe3.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_674_600_80788_VAld719Seq3IMG5905af92f33d65cacf4e2671f1253dda.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai050 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1c/8c/1c8cbd11824e927ed9de411cf1c11fe3.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_674_600_80788_VAld719Seq3IMG5905af92f33d65cacf4e2671f1253dda.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai050 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai050 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai051 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai051 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai051 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai051 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai051 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai051 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai070 | January 24, 2011 to February 26, 2157 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai070 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai070 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=7928&tab=photos&from Page=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai070 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai070 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai070 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai070 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai070 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai070 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai070 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai070 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai070 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai070 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai070 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai070 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai070 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai070 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai070 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai070 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai070 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai070 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai070 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai070 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai070 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai070 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ   Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai070 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai070 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai070 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai070 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai070 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dlF8R11qjs4l%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai070 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai070 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai070 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai070 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai070 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai070 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=1iLAWYyBiAyk6417KfHgdD0ELVINUh%2fss KDVRNq%2fbjXfmPUmf7M5xQ3kDKBbCEx | |
| namhai070 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai070 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=g3okXLGIY60w0xsEF7SJCl%2fzipDnZGfY43Kj5iM75RffmPUmf7M5xQ3kDKBbCExg5 | |
| namhai070 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai070 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai070 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai070 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai072 | January 24, 2011 to Febraury 26, 2154 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai072 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| namhai072 | January 24, 2011 to Febraury 26, 2125 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/guest_services.cfm?agency_id=1 133&utp=consumer&type=consumer&clie | |
| namhai072 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/guest_services.cfm?agency_id=7 30&utp=consumer&type=consumer&clien | |
| namhai072 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=7928&tab=photos&from Page=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai072 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/ove rview?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai072 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai072 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| namhai072 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page =photos | |
| namhai072 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai072 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-na m-hai-hotel-photos-t29553 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai072 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQ uang-Nam-Province-Vietnam | |
| namhai072 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&Depa rtureDate=04/11/2012&NumGuests=2&M | |
| namhai072 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai072 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai072 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai072 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| namhai072 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EB13213E52502D2D863E05F70 F082CFF.p0608?propertyId=7928&tab=photos&from Page=&recomendat | |
| namhai072 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2 F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai072 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destinat ion=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1 F10&check-in=2012-04-108 | |
| namhai072 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634653&search Destination=Hoi+An&hotelId=252041&arrivalDate=03-19-12 &departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false&previc | |
| namhai072 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Q uang-Nam-Vietnam/64643 | |
| namhai072 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_74_b.jpg |
| namhai072 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai072 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai072 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai072 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai072 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai072 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai072 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai072 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai072 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai072 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai072 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai072 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai072 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai072 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai072 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai072 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai072 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai072 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai072 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai072 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai072 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai072 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai072 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai072 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai072 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai072 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai072 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26currenc | |
| namhai072 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai072 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai072 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai072 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai072 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai072 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai072 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai072 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en.html?aid =341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771681 .jpg |
| namhai072 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city-miami&arrival_date=04%2F18 %2F2012&departure_date=04%2F19%2F20128 | |
| namhai072 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_d | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_74_b.jpg |
| namhai072 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| namhai072 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F199 | |
| namhai072 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| namhai072 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041 &EID=40&T=Hotel Name | |
| namhai072 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=8612 8&EID=38 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=8612 8&EID=38&T=Hotel Name | |
| namhai072 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2802&EID=30 | http://images.pegs.com/image Repo/1/0/28/67/854/gym2HJJ.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai072 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai072 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai072 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai072 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/67/854/gym2H_H.jpg |
| namhai072 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai072 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai072 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.locati on=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai072 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=1&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai072 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai072 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai072 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai072 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165907/crti=4/hotel-pictures | |
| namhai072 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai072 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai072 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai072 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination=city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai072 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai072 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai072 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month h=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai072 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&l anguageCode=EN&currencyCode=USD&destination-city:Die n_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai072 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=XC9nAy2v | |
| namhai072 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiyd nam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai072 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai072 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai072 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai072 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai072 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locld=loc.id_%3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai072 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_74_b.jpg |
| namhai072 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai072 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai072 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai072 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai072 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-54.jpg |
| namhai072 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771681.jpg |
| namhai072 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai072 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai072 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai072 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai072 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'â€¡Ã£â€šÂ£Ã£Æ'Ã³+Ã£Æ'Ã  Ã£Æ'Ã³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai072 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai072 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai072 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAcIg6J | |
| namhai072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai072 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai072 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai072 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.rm |
| namhai072 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai072 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai072 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai072 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-57.jpg |
| namhai072 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai072 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai072 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai072 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai072 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai072 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai072 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai072 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai072 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai072 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai072 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai072 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai072 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai072 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai072 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai072 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai072 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-57.jpg |
| namhai072 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |
| namhai072 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai072 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai072 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai072 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai072 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771681.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771681.jpg |
| namhai072 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai072 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | |
| namhai072 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai072 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai072 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai072 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai072 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai072 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai072 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai072 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai072 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai072 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDlAsj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai072 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai072 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai072 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai072 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai072 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Ã¼â€ Ã§Â Â%2C+Â¨Ã¶Â¶Â¥ Ã¥Ã¡â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0ClS18dbAK%2ba47nguibkw4THB2 | |
| namhai072 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=1&Rooms=1&adults_1=1&return | |
| namhai072 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai072 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai072 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771681.jpg |
| namhai072 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai072 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-57.jpg |
| namhai072 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-57.jpg |
| namhai072 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai072 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai072 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai072 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =7928&city=Hoi+an&numRooms=1&numNi | |
| namhai072 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_Province.html | |
| namhai072 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-57.jpg |
| namhai072 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Fitness-Center-57.jpg |
| namhai072 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel. Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_74_1.jpg |
| namhai072 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F1 9%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai072 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=10 8.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai072 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai072 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai072 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=252041&quotekey=200910316&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai072 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai072 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai072 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLive Rates=true | |
| namhai072 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771681.jp g |
| namhai072 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai072 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;origin=disamb;srhash=1115375870;sr | |
| namhai072 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai072 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/ 854/gym2H_P.jpg |
| namhai072 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5 f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accion Menu=Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_ hb_f_008.jpg |
| namhai072 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accion Menu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_ hb_f_008.jpg |
| namhai072 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_74_b.jpg |
| namhai072 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?pro v=HB2&CodZon=110742&Cod Mant=DAD/86128&searchSessionid=3&tipo=A&seccion=Im agenes | |
| namhai072 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771681.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai072 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai072 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai072 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai072 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai072 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai072 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=0&distance=0&location_details=&sll=&vp | |
| namhai072 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai072 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai072 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai072 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai072 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai072 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai072 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai072 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai072 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai072 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai072 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai072 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai072 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/84/le/841e0aa661b28e6e3feea19e147620df.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_24268_IMGff9910c933f55d7a533607329b37694f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai072 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/84/le/841e0aa661b28e6e3feea19e147620df.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_24268_IMGff9910c933f55d7a533607329b37694f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai072 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai072 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914392_STD.jpg |
| namhai072 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai072 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai072 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai072 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771681.jpg |
| namhai072 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771681.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108 mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai072 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771681.jpg |
| namhai072 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Fitness-Center-1-DEF.jpg |
| namhai072 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Fitness-Center-1-DEF.jpg |
| namhai072 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-h otel-results&searchId=7511535078&selected Solutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_74_b.jpg |
| namhai072 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_74_b.jpg |
| namhai072 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/165910 0/1659007/1659007_74_b.jpg |
| namhai072 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai072 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai072 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai072 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_74_b.jpg |
| namhai072 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_74_b.jpg |
| namhai072 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmadftxh&propID=10900005&jsk=3 64a050a354a050a20131002094716b4a010304718&plf=PC LN | |
| namhai072 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2013-10;c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai072 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Dien-Ban, Vietnam-c79082/2014-01-18/2014-01-19/2guests | |
| namhai072 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai072 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai072 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai072 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai072 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai072 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai072 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai072 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYlGWTZ4VMTutl | |
| namhai072 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYlGWTZ4VMTut | |
| namhai072 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai072 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYlGWTZ4VMTut | |
| namhai072 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai072 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-h | |
| namhai072 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-hai-ho | |
| namhai072 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai072 | July 19, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/dien-ban-hotel-detail-993571/four-seasons-the-nam-hai-hoi-an-vietnam/?city=77068 | https://ak-d.tripcdn.com/images/220e1e000001fxas2CE6F.jpg |
| namhai074 | January 24, 2011 to Febraury 26, 2155 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai074 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai074 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai074 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai074 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai074 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai074 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai074 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai074 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai074 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai074 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai074 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai074 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=EB13213E52502D2D863E05F70F082CFF.p0608?propertyId=7928&tab=photos&fromPage=&recomendat | |
| namhai074 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai074 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai074 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai074 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai074 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An,VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai074 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai074 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai074 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai074 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai074 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai074 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai074 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai074 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai074 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai074 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai074 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai074 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai074 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26currenc | |
| namhai074 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai074 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai074 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai074 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai074 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai074 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai074 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F18 %2F2012&departure_date=04%2F19%2F20128 | |
| namhai074 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_d | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_81_b.jpg |
| namhai074 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| namhai074 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F199 | |
| namhai074 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| namhai074 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041 &EID=40&T=Hotel Name | |
| namhai074 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=8612 8&EID=38 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=8612 8&EID=38&T=Hotel Name | |
| namhai074 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/866/lib rary1H_J.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai074 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai074 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai074 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai074 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai074 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/67/866/library1H_H.jpg |
| namhai074 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai074 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai074 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |
| namhai074 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.locati on=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |
| namhai074 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai074 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FFC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |
| namhai074 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |
| namhai074 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |
| namhai074 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-26.jpg |
| namhai074 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai074 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai074 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai074 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai074 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai074 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai074 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai074 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai074 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination=city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai074 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai074 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai074 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai074 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai074 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai074 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiydnam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_t.jpg |
| namhai074 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai074 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai074 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai074 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2520 41/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_81_b.jpg |
| namhai074 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_N am_Hai&languageCode=EN&currencyCode=USD&destinatio n:city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai074 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Fitness-Center-54.jpg |
| namhai074 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Recreation-34.jpg |
| namhai074 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Recreation-34.jpg |
| namhai074 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietn am&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Recreation-34.jpg |
| namhai074 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/25 2041/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additi onalDataString=vrBookingSource|hotSearch&locale=en_US& cid=100504&photo=48&hotelID=252041 | |
| namhai074 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai074 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Fitness-Center-54.jpg |
| namhai074 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai074 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041 /PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725 -1]2 | http://images.travelnow/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_81_b. jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai074 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai074 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&cid=90066&photo=48&hotelID=252041 | |
| namhai074 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai074 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai074 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai074 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai074 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai074 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã££Â¡Ã£Â£ÃÃÃ£ÃÂ³+Ã£ÃÂ  Ã£ÃÂ³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|hotSearch&locale=en_US&cid=88087&photo=47&hotelID=252041 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai074 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&cid=89429&photo=48&hotelID=252041 | |
| namhai074 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai074 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai074 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai074 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAcIg6J | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai074 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai074 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_1=1roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai074 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai074 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai074 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-49.jpg |
| namhai074 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai074 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai074 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai074 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai074 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai074 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai074 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai074 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai074 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai074 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai074 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai074 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai074 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai074 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai074 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-49.jpg |
| namhai074 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| namhai074 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai074 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on:city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai074 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Recreation-49.jpg |
| namhai074 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai074 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai074 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai074 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai074 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the- nam-hai | |
| namhai074 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai074 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai074 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai074 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai074 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Å¼â€ Â§Â Â%2C+Â¨Â¶Å Â¥Ââ€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai074 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai074 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai074 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai074 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai074 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-49.jpg |
| namhai074 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-49.jpg |
| namhai074 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai074 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai074 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai074 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-49.jpg |
| namhai074 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Recreation-49.jpg |
| namhai074 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai074 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai074 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai074 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai074 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai074 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai074 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/866/library1H_P.jpg |
| namhai074 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai074 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai074 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai074 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai074 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai074 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai074 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai074 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai074 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai074 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai074 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| namhai074 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai074 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai074 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai074 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&location2=143192&arrival_date=09%2F09%2F2013 | |
| namhai074 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai074 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai074 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai074 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Recreation-1-DEF.jpg |
| namhai074 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Recreation-1-DEF.jpg |
| namhai074 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai074 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai074 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai074 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Dien-Ban, Vietnam-c79082/2014-01-18/2014-01-19/2guests | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai074 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai074 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai074 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2520 41/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Qua ng+Nam+pro | |
| namhai074 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet=Sear | |
| namhai074 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-h otel-results&searchId=7511535078&selected SolutionId=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_81_b.jpg |
| namhai074 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_81_b.jpg |
| namhai074 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=AUD&destination-place:Die n_Ban&ra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai074 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985089.jpg |
| namhai074 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â€"Â¼ C | |
| namhai074 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai075 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai075 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai075 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai075 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid%3D320941%3Blabel%3 | |
| namhai075 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai075 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-4-2 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai075 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai075 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai075 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai075 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai075 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771685.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771685.jpg |
| namhai075 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771685.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771685.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai075 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai075 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡ÂºÂ£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771685.jpg |
| namhai075 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai075 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771685.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai075 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai075 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai075 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai075 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771685.jpg |
| namhai075 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai075 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHlYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai075 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai075 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFsg56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai075 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai075 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai075 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai075 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai075 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai075 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai075 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai075 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai075 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai075 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | May 6, 2013 | Booking Defendants | www.agoda.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d9/40/d94018b87033e3daa93a60e3ec99d977.jpg?../../imageda ta/UCHIds/02/4360802/result/82420_2_71158_300_199_12534_IMG57b2a3ce1b842d65871b9e6af11ee446.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai075 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d9/40/d94018b87033e3daa93a60e3ec99d977.jpg?../../imageda ta/UCHIds/02/4360802/result/82420_2_71158_300_199_12534_IMG57b2a3ce1b842d65871b9e6af11ee446.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai075 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai075 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914394_STD.jpg |
| namhai075 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai075 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771685.jpg |
| namhai075 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771685.jpg |
| namhai075 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771685.jpg |
| namhai075 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai075 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771685.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai075 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai075 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai075 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel OverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai075 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai075 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai075 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfj FABqEBylnj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai075 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai075 | January 23, 2014 | Booking Defendants | http://www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutlAtjfOVKgd%2f0apj8jycTRCI pAaQMPBBTa | http://cdn3.agoda.net/hotelimages/715/71534/71534_1212031143008914394_STD.jpg |
| namhai075 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai075 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai077 | January 24, 2011 to Februaury 26, 2153 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai077 | January 24, 2011 to Februaury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai077 | January 24, 2011 to Februaury 26, 2126 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/guest_services.cfm?agency_id=1133&utp=consumer&type=consumer&clie | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/guest_services.cfm?agency_id=730&utp=consumer&type=consumer&clien | |
| namhai077 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=7928&tab=photos&fromPage=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai077 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai077 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai077 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai077 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai077 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai077 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai077 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai077 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai077 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai077 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai077 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai077 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai077 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai077 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai077 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EB13213E52502D2D863E05F70 F082CFF.p0608?propertyId=7928&tab=photos&from Page=&recomendat | |
| namhai077 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2 F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai077 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destinat ion=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1 F10&check-in=2012-04-108 | |
| namhai077 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634653&search Destination=Hoi+An&hotelId=252041&arrivalDate=03-19-12 &departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false&previc | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_113_b.jpg |
| namhai077 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_64_b.jpg |
| namhai077 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai077 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai077 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| namhai077 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure Url From DataBridge=https%3A%2F%2Fwww.t | |
| namhai077 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai077 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai077 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai077 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai077 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai077 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai077 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai077 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai077 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai077 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai077 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai077 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai077 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai077 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai077 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai077 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai077 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai077 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai077 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai077 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai077 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai077 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&returnPath=% 2FCity.aspx%3FlanguageCode%3 DEN%26currenc | |
| namhai077 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165 9007/crti=4/hotel-pictures | |
| namhai077 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625d faff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;c heckin=2012-04-18;checkout=2012-04-1 | |
| namhai077 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai077 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai077 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai077 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai077 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LlKR9ghICvLRvCMJDq1941104171 | |
| namhai077 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai077 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai077 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai077 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/007000/007928E.jpg |
| namhai077 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai077 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| namhai077 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai077 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/007000/007928E.jpg |
| namhai077 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai077 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotelimages/s/007000/007928E.jpg |
| namhai077 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai077 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/818/meeting 1H J.jpg |
| namhai077 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai077 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai077 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai077 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |
| namhai077 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/67/818/meeting 1H_H.jpg |
| namhai077 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai077 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai077 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locid=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai077 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-24.jpg |
| namhai077 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai077 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h165900 7.Hotel-Information?chkin=18%2F04%2F2012&chkout=19% 2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai077 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=0; checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| namhai077 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_64_b.jpg |
| namhai077 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| namhai077 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16590 07/crti=4/hotel-pictures | |
| namhai077 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-c d704f4b16cf&Active TabForHotelFeat | |
| namhai077 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hot el-Information?chkin=18%2F04%2F2012&chkout=19%2F04 %2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai077 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2 F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai077 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Ha i&languageCode=EN&currencyCode=GBP&destination=city: Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai077 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai077 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai077 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai077 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_64_b.jpg |
| namhai077 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai077 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai077 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai077 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiydnam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_t.jpg |
| namhai077 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai077 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai077 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai077 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai077 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&ps=1&tab=description&destinationid=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai077 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-31.jpg |
| namhai077 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore 5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-31.jpg |
| namhai077 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | |
| namhai077 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai077 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-31.jpg |
| namhai077 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai077 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai077 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination=Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai077 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai077 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/77 1686.jpg |
| namhai077 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFs Tab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Meeting-Room-31.jpg |
| namhai077 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ sawadee | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Meeting-Room-31.jpg |
| namhai077 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404304&cHotelId=7 1158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/7716 86.jpg |
| namhai077 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai077 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420t Dc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai077 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai077 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai077 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cM yu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai077 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buu M%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai077 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTD d Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai077 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai077 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai077 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai077 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai077 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai077 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai077 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai077 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai077 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination =Ã£Æ'â€¡Ã£â€šÂ¤Ã£Æ'Â³+Ã£Æ'Â   Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai077 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai077 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai077 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai077 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai077 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 29, 2012 | Hotels.com GP LLC | http://hotels.tigerairways.com/templates/370222/hotels/list?lang=en&currency=SC | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÁ   â€ž | |
| namhai077 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFrom | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai077 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172 RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai077 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai077 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai077 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai077 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai077 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai077 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai077 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai077 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&Depa rtureDate=09/19/2012&NumGuests=1&N | |
| namhai077 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resor t.html?asq=ZehiQ1ckohge8wdlÃ  Â±eelNNAMRM43BJXFO BU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai077 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| namhai077 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=09%2F01%2F2012&departure_date=09 | |
| namhai077 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=10%2F06%2F2012&departure_date=10 | |
| namhai077 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-59.jpg |
| namhai077 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Hoi+An%2C+VN&slocati on2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100 /1659007/1659007_64_b.jpg |
| namhai077 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_64_b.jpg |
| namhai077 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| namhai077 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_k m=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai077 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |
| namhai077 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai077 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=109.38 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai077 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai077 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai077 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai077 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai077 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai077 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai077 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai077 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai077 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai077 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai077 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai077 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai077 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai077 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai077 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai077 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai077 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai077 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=lYpX11Da4M9vCAWG3 FloORBNXDAKEbcShmW%2fKh Tila3fmPUmf7M5xQ3kDKBbCEx | |
| namhai077 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Meeting-Room-59.jpg |
| namhai077 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |
| namhai077 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai077 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai077 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai077 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771686.jp g |
| namhai077 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Na m/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 71/771686.jpg |
| namhai077 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012- 12-18&to=2012-12-19 | |
| namhai077 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Meeting-Room-59.jpg |
| namhai077 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771686.jp g |
| namhai077 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai077 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai077 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai077 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the- nam-hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai077 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai077 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai077 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai077 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai077 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai077 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai077 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai077 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai077 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai077 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436;label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41Od Bb2KJYx8kdIN%2f | |
| namhai077 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId =1580010&destination=Ã¡Â¼â€  Â§Â  Â%2C+Â¨Â¶Â  Ã¥Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureD ate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100 /1659007/1659007_64_b.jpg |
| namhai077 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fM0I0ClS18dbAK%2ba47nguibkw4THB2 | |
| namhai077 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=USD&destination-city:Hoi_ An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai077 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination=c ity: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai077 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.h tml?mode=hotel&B_DATE=201304182359&E_DATE=201304 192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai077 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination-ci ty: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai077 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_H ai&languageCode=AR&currencyCode=USD&destination=city :Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai077 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&ci d=7537629 | aff.bstatic.com/images/hotel/max500/771/771686.jpg |
| namhai077 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PH OTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai077 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Meeting-Room-59.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Meeting-Room-59.jpg |
| namhai077 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai077 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai077 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771686.jp g |
| namhai077 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09 %2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai077 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/165910 0/1659007/1659007_64_b.jpg |
| namhai077 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination-ci ty: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai077 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_Province.html | |
| namhai077 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Meeting-Room-59.jpg |
| namhai077 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Meeting-Room-59.jpg |
| namhai077 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel. Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai077 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_64_b.jpg |
| namhai077 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai077 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai077 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai077 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai077 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai077 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%3bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai077 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai077 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai077 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai077 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai077 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/818/meeting 1H_P.jpg |
| namhai077 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_k_005.jpg |
| namhai077 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_k_005.jpg |
| namhai077 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai077 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai077 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai077 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai077 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai077 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai077 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai077 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai077 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| namhai077 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai077 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai077 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai077 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai077 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai077 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai077 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai077 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai077 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai077 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai077 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| namhai077 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai077 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | May 12, 2013 | Booking Defendants | search.mrhotelfinder.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | http://media.datahc.com/HI121985094.jpg |
| namhai077 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai077 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai077 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai077 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai077 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&location2=143192&arrival_date=09%2F09%2F2013 | |
| namhai077 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b3/92/b392f7549c2ff97900492617e736e4ce.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_212_19086_VAID906Seq5IMG695c7021fc345b98a2f8bc57678b53c1.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai077 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b3/92/b392f7549c2ff97900492617e736e4ce.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_212_19086_VAID906Seq5IMG695c7021fc345b98a2f8bc57678b53c1.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai077 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai077 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai077 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914395_STD.jpg |
| namhai077 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai077 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai077 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai077 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771686.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771686.jpg |
| namhai077 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771686.jpg |
| namhai077 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai077 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai077 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Meeting-Room-1-DEF.jpg |
| namhai077 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Meeting-Room-1-DEF.jpg |
| namhai077 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai077 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai077 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai077 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai077 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai077 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai077 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Dien-Ban, Vietnam-c79082/2014-01-18/2014-01-19/2guests | |
| namhai077 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai077 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai077 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai077 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai077 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai077 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai077 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai077 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai077 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai077 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai077 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | |
| namhai077 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985094.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai077 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â€"Å¼ C | |
| namhai077 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-h | |
| namhai077 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-hai-ho | |
| namhai077 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai077 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a2/5b | https://cdn.worldota.net/t/1024x768/content/a2/5b /a25b2fa6b0f914a11c9b0aa1de116c3289088e10.jpeg |
| namhai077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a2/5b | https://cdn.worldota.net/t/1024x768/content/a2/5b/a25b2fa6b0f914a11c9b0aa1de116c3289088e.jpeg |
| namhai077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a2/5b/a25b2f a6b0f914a11c9b0aa1de116c3289088 | |
| namhai077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/vietnam/dien_ban/mid74 93816/the_nam_hai_2/?q=6125258 | |
| namhai077 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/vietnam/dien_ban/mid74 93816/the_nam_hai_2/?q=6125258 | |
| namhai077 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/vietnam/dien_ban/mid74 93816/the_nam_hai_2/?q=61252588 | |
| namhai077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/vietnam/dien_ban/mid74 93816/the_nam_hai_2/?q=6125258 | |
| namhai085 | February 26, 2012 | Tablet LLC | www.tablethotels.com/Rooms?aMY-04-2012&aD=10&nA=1 &dD=11&_action_=checkAvailability&pwstc=1&pwc=1&dMY-04-2012&amp=&amp=&amp=&am | |
| namhai085 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai085 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai085 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai085 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/viva-vietnam | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai086 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai086 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai086 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid %3D320941%3 Blabel%3 | |
| namhai086 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai086 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771686 .jpg |
| namhai086 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | |
| namhai086 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4 | |
| namhai086 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =7470e0c | |
| namhai086 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771683 .jpg |
| namhai086 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/77168 3.jpg |
| namhai086 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai086 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;checkin=2012-04-17; checkout=2012-0 | |
| namhai086 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771683 .jpg |
| namhai086 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/771/771683 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai086 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai.en.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai.en.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai086 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0; checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771683.jpg |
| namhai086 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai086 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewcIB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyIdHfmPUmf7M5xQ3kDKB | |
| namhai086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai086 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai086 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai086 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai086 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai086 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai086 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai086 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai086 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ   â€ž | |
| namhai086 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai086 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai086 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLlUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai086 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ   Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai086 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai086 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai086 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/7716 83.jpg |
| namhai086 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai086 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai086 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai086 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJl1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai086 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai086 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai086 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai086 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai086 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai086 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771683.jpg |
| namhai086 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai086 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11390639.jpg |
| namhai086 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai086 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai086 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai086 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai086 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771683.jpg |
| namhai086 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai086 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai086 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai086 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai086 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai086 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai086 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai086 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai086 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai086 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai086 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai086 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai086 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai086 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b2/16/b21662e6e478ee2895dc07b80461a22b.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_447_173943_VAld207Seq4IMG505052d7dd083b8f94e99410c2c3a89b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai086 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b2/16/b21662e6e478ee2895dc07b80461a22b.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_447_173943_VAld207Seq4IMG505052d7dd083b8f94e99410c2c3a89b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai086 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai086 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771683.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914393_STD.jpg |
| namhai086 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZlLDIVLenYjFE | |
| namhai086 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771683.jpg |
| namhai086 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771683.jpg |
| namhai086 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai086 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771683.jpg |
| namhai086 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai086 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai086 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai086 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai086 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai086 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai086 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai086 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai087 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai087 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai087 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai087 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai087 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai087 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai087 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai087 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai087 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai087 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMl118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai087 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ    â€ž | |
| namhai087 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai087 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai087 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai087 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai087 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ   Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai087 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai087 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai087 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai087 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai087 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai087 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai087 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai087 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai087 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai087 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai087 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yEle3p8mlJbiZjJz5OCUKyetEPfmPUmf7M5xQ3kDKBbCExg55A | |
| namhai087 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai087 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai087 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai087 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai087 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai087 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai092 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1279/6395494.jpg |
| namhai092 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9b/91/9b917549cf44a37c8e02e43e5fa936f5.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_213_29715_VAId345Seq5IMG74eb054298371976d069df175c62177a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai092 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9b/91/9b917549cf44a37c8e02e43e5fa936f5.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_213_29715_VAId345Seq5IMG74eb054298371976d069df175c62177a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai094 | January 24, 2011 to Febraury 26, 2128 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/dining.cfm?agency_id=1133&utp=consumer&type=consumer&client_id=0 | |
| namhai094 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/dining.cfm?agency_id=730&utp=consumer&type=consumer&client_id=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai094 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai094 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai094 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai094 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai094 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai094 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai094 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/77165 1.jpg |
| namhai094 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin=20 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/77 1651.jpg |
| namhai094 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/77 1651.jpg |
| namhai094 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef2 86cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-2 5;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |
| namhai094 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771651 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771651.jpg |
| namhai094 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai094 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771651.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771651.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai094 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771651.jpg |
| namhai094 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai094 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771651.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai094 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai094 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai094 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai094 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771651.jpg |
| namhai094 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai094 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai094 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHlYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai094 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771651.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai094 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai094 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai094 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai094 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai094 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai094 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai094 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation=143192&arrival_date=09%2F09%2F2013 | |
| namhai094 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cc/a2/cca2071fc8f6903102096bf7dce |
| namhai094 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cc/a2/cca2071fc8f6903102096bf7dce lad32.jpg?../../imagedata/UCHIds/02/4360802/result/8 2420_2_71158_300_196_12780_IMGa8e900ca7858ad7 0bbee1be91d3c09f8.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0, 0 |
| namhai094 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai094 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1 212031143008914378_STD.jpg |
| namhai094 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnIHmk4hUIyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDlVLenYjFE | |
| namhai094 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771651.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai094 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771651.jpg |
| namhai094 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771651.jpg |
| namhai094 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai094 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai094 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai094 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai094 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai094 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai094 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai094 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai094 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_ | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/8f/f4/8ff4589a76ac45e104efe6ab8785202f2small.jpg |
| namhai097 | January 24, 2011 to February 26, 2127 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/guest_services.cfm?agency_id=1133&utp=consumer&type=consumer&clie | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/guest_services.cfm?agency_id=7 30&utp=consumer&type=consumer&clien | |
| namhai097 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai097 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai097 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid % 3D320941%3 Blabel | |
| namhai097 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai097 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | |
| namhai097 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771639 .jpg |
| namhai097 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4 | |
| namhai097 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =7470e0c | |
| namhai097 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771639 .jpg |
| namhai097 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771639 .jpg |
| namhai097 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;checkin=2012-04-17; checkout=2012-0 | |
| namhai097 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771639 .jpg |
| namhai097 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/771/771639 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai097 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai097 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771639.jpg |
| namhai097 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771639.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai097 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771639.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai097 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai097 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |
| namhai097 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai097 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai097 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai097 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai097 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai097 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fMOI0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai097 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771639.jpg |
| namhai097 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai097 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHlYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai097 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai097 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai097 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai097 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai097 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai097 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=DAD/86128 | http://www.hotelbeds.com/giata/08/086128/086128a_hb_p_003.jpg |
| namhai097 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_p_003.jpg |
| namhai097 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai097 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai097 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai097 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai097 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai097 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai097 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai097 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771639.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai097 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai097 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai097 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1b/b5/1bb5dfbc86253bbba27fcf91bf5d7191.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_153_23591_VAID |
| namhai097 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1b/b5/1bb5dfbc86253bbba27fcf91bf5d7191.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_153_23591_VAID570Seq2IMGfc8fa44a6a002f8d937a575bdd1fb5a4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai097 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai097 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914398_STD.jpg |
| namhai097 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai097 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771639.jpg |
| namhai097 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai097 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai097 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a0150a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai097 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai097 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai097 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai097 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai097 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai097 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai097 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai097 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai097 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai097 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai097 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai097 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_ | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/cd/18/cd18daefa9f6e45b30f7645911b0a0b 53small.jpg |
| namhai097 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-s easons-the-nam-h | |
| namhai097 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-s easons-the-nam-hai-ho | |
| namhai103 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Na m/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 71/771639.jpg |
| namhai103 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012- 12-18&to=2012-12-19 | |
| namhai105 | January 24, 2011 to Februray 26, 2133 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai105 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| namhai105 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai105 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi an .en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai105 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai105 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai105 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai105 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai105 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai105 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai105 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai105 | August 6, 2012 | | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai105 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773063.jpg |
| namhai105 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai105 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai105 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai105 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label-hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41Od Bb2KJYx8kdIN%2f | |
| namhai105 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai105 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&ci d=7537629 | aff.bstatic.com/images/hotel/max500/773/773063.jpg |
| namhai105 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai105 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai105 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai105 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/773/773063.jp g |
| namhai105 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai105 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai105 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLive Rates=true | |
| namhai105 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/773/773063.jp g |
| namhai105 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai105 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;origin=disamb;srhash=1115375870;sr | |
| namhai105 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai105 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5 f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai105 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai105 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=bs17wTmKLORqTfZUfj FABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onC X4 | |
| namhai105 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsq M%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai105 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai105 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai105 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai105 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3a/a8/3aa821a5f8c93c1497287fe7f6f61e83.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_532_119560_VAID 318Seq7IMG1189e6d8b9fc3421661064688e8f18e7.jpg ,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai105 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3a/a8/3aa821a5f8c93c1497287fe7f6f61e83.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_532_119560_VAID 318Seq7IMG1189e6d8b9fc3421661064688e8f18e7.jpg ,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai105 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai105 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914382_STD.jpg |
| namhai105 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/773/773063.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai105 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMF VI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai105 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid= 348292;label=ving-tab-home;sid=7c65cd44b8259040484c4 473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108 mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai105 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai105 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai105 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai105 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmadftxh&propID=10900005&jsk=3 64a050a354a050a20131002094716b4a010304718&plf=PC LN | |
| namhai105 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2013-10;c | |
| namhai105 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZM btrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai105 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEBylnj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai105 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai105 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai105 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai105 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=55 4a200a464a200a20140314141604 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai107 | January 24, 2011 to Februrary 26, 2132 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai107 | January 24, 2011 to Februrary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai107 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=7928&tab=photos&fromPage=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai107 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/82/878275602b2e61d693580c3856ed6de3.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_710_600_110889_VAID 708Seq1IMGc0e2fd73426cc035d2ad97e23e9e79db.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| namhai107 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/82/878275602b2e61d693580c3856ed6de3.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_710_600_110889_VAld 708Seq1IMGc0e2fd73426cc035d2ad97e23e9e79db.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| namhai108 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai108 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hot/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai108 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai108 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai108 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai108 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai108 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai108 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai108 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai108 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai108 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai108 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai108 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EB13213E52502D2D863E05F70F082CFF.p0608?propertyId=7928&tab=photos&fromPage=&recomendat | |
| namhai108 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai108 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai108 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai108 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai108 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai108 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai108 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_134_b.jpg |
| namhai108 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_134_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_115_b.jpg |
| namhai108 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai108 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai108 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai108 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai108 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai108 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai108 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai108 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai108 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai108 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai108 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai108 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai108 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai108 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai108 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai108 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai108 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&fileName=Dien_Ban&fileNameType=0&pageSize=25&pageIndex=0&sort=Po | |
| namhai108 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai108 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai108 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai108 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai108 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai108 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai108 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai108 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai108 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai108 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| namhai108 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai108 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai108 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai108 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai108 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/820/103/Nam_Hai_Hoi_An_Central_Area_02_v-1J.jpg |
| namhai108 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai108 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai108 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai108 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/38/820/103/Nam_Hai_Hoi_An_Central_Area_02_v-1_H.jpg |
| namhai108 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai108 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai108 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 30, 2012 | Expedia, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai108 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai108 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai108 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai108 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai108 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai108 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai108 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai108 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai108 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai108 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1&pageSize=25 | |
| namhai108 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai108 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai108 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai108 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai108 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai108 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai108 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai108 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai108 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai108 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai108 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSi | |
| namhai108 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-26.jpg |
| namhai108 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chkin=7%2F24%2F12&hotel.chkout=7%2F25%2F12&l | |
| namhai108 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-26.jpg |
| namhai108 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai108 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-26.jpg |
| namhai108 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai108 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai108 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai108 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai108 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-26.jpg |
| namhai108 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageS | |
| namhai108 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai108 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai108 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai108 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'â€¡Ã£â€šÂ¤Ã£Æ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode2=2&cit | |
| namhai108 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai108 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai108 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai108 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai108 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| namhai108 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai108 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai108 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai108 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-4.jpg |
| namhai108 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai108 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai108 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai108 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai108 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai108 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai108 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai108 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai108 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai108 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai108 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai108 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=1mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai108 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=in | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-4.jpg |
| namhai108 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai108 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai108 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Hoi_An_1.htm#language=EN&currencyCode=USD&destination=city:Hoi_An&radius=2km&Rooms=1&adults_1=1&pageSize | |
| namhai108 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-4.jpg |
| namhai108 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai108 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai108 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai108 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai108 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai108 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11390643.jpg |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai108 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai108 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai108 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai108 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai108 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai108 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Å¼â€  Ã§Å  Â%2C+Â¨Â¶Â Ã¥Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-03 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai108 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai108 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai108 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai108 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai108 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai108 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai108 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai108 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-4.jpg |
| namhai108 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-4.jpg |
| namhai108 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai108 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_122_b.jpg |
| namhai108 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F1 9%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai108 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=10 8.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai108 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=2 | |
| namhai108 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=252041&quotekey=200910316&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai108 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai108 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/image Repo/3/0/38/820/103/Nam_Hai_Hoi_An_Central_Area_ 02_v-1_Pjpg |
| namhai108 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_122_b.jpg |
| namhai108 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_122_b.jpg |
| namhai108 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| namhai108 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai108 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai108 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai108 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai108 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai108 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai108 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai108 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai108 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai108 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai108 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai108 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | May 12, 2013 to May 13, 2013 | Booking Defendants | hoteldiscountbooking.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=CN&currencyCode=SGD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | http://media.datahc.com/HI121985036.jpg |
| namhai108 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/SearchResults.aspx?destination-place%3aCam_An&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| namhai108 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&location2=143192&arrival_date=09%2F09%2F2013 | |
| namhai108 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-4.jpg |
| namhai108 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai108 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai108 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013& | |
| namhai108 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c0/4e/c04eb5880ad46dd63e4d6fa65ae24d92.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_462_184496_VAID570Seq2IMG95da55bcc2e9060ccdcbcb919c3c9c51.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai108 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c0/4e/c04eb5880ad46dd63e4d6fa65ae24d92.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_462_184496_VAID570Seq2IMG95da55bcc2e9060ccdcbcb919c3c9c51.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai108 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai108 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-4-DEF.jpg |
| namhai108 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFrom Time=12%3A00+PM&carToTime=12%3A00+PM&new_searc h_requested=yes&date_search_type=fixed&destination_sear | |
| namhai108 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-4-DEF.jpg |
| namhai108 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-4-DEF.jpg |
| namhai108 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/165910 0/1659007/1659007_122_b.jpg |
| namhai108 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai108 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai108 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| namhai108 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai108 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f=1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai108 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates= Nov11, Nov12 | |
| namhai108 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_122_b.jpg |
| namhai108 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_122_b.jpg |
| namhai108 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_122_b.jpg |
| namhai108 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overv iew?lang=en&currency=USD&secureUrlFromDataBridge=htt ps%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_122_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai108 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet=Sear | |
| namhai108 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai108 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |
| namhai108 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai108 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_122_b.jpg |
| namhai108 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | http://media.datahc.com/HI121985036.jpg |
| namhai108 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&Rooms=1&adults_1=1&paÃ¥Ã§ | |
| namhai108 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985036.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai108 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â€"Â¼ C | |
| namhai108 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-place:Dien_BaÃ¢â€"Â¾ C | |
| namhai108 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai111 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/55/17/5517d1c6207197eefdc100a39ff7c284.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_526_354_95596 VAID 244Seq2IMG28af0b463b7dfef5beacba5aa4a6b5f3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai111 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/55/17/5517d1c6207197eefdc100a39ff7c284.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_526_354_95596_VAId244Seq2IMG28af0b463b7dfef5beacba5aa4a6b5f3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai116 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai116 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai116 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai116 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai116 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai116 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai116 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-detail-t29553 | |
| namhai116 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai116 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai116 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai116 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai116 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai116 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai116 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelAvailability.do;jsessionid=EB13213E52502D2D863E05F70F082CFF.p0608?Service=TRAVELOCITY&SEQ=13301859305521252012&p | |
| namhai116 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai116 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai116 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai116 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai116 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_72_b.jpg |
| namhai116 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_72_b.jpg |
| namhai116 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-112 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_115_b.jpg |
| namhai116 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=197618&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity-hoi+an&searchParam=D21F1FC6-C | |
| namhai116 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai116 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/nexres/search/search_results.cgi?interstitial-done&doa_mm=03&doa_dd=26&doa_yy=2012&dod_mm=03&dod_dd=27&dod_yy=2012 | |
| namhai116 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai116 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai116 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai116 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| namhai116 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai116 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai116 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai116 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=317750&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity-hoi+an&searchParam=D21F1FC6-C | |
| namhai116 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai116 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=263184&travelDetail=[20120518-112 | |
| namhai116 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=263184&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity-hoi+an&searchParam=D21F1FC6-C | |
| namhai116 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai116 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai116 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai116 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai116 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai116 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=344481&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity-hoi+an&searchParam=D21F1FC6-C | |
| namhai116 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai116 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&fileName=Dien_Ban&fileNameType=0&pageSize=25&pageIndex=0&sort=Po | |
| namhai116 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai116 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=331656&travel Detail=[20120418-1]2 | |
| namhai116 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/searchresults?cid=331656&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity=hoi+an&searchParam=D21F1F | |
| namhai116 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai116 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai116 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=358577&currencyCode=GBP&searchType=DESTINATION&hotelName=nam+hai&userCity=hoi+an&searchParam=D21F1FC6-CI | |
| namhai116 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai116 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai116 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai116 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai116 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai116 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai116 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/007000/007928A.jpg |
| namhai116 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| namhai116 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai116 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af-1274192&arrival_date=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/007000/007928A.jpg |
| namhai116 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai116 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4126&t=h&mseh-BookingBuddy&msehsub=&msehdest=31482 | |
| namhai116 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotelimages/s/007000/007928A.jpg |
| namhai116 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai116 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/820/94/Nam_Hai_Hoi_An_Central_Area_01_v-1J.jpg |
| namhai116 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai116 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af-1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai116 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | |
| namhai116 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/searchresults?cid=136493&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity=hoi+an&sear | |
| namhai116 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai116 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai116 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=189391&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&userCity=hoi+an&searchParam=D21F1FC6-C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai116 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |
| namhai116 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/38/820/94/Nam_Hai_Hoi_An_Central_Area_01_v-1_H.jpg |
| namhai116 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai116 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai116 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai116 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.locati on=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai116 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai116 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | |
| namhai116 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/nexres/search/search_results.cgi?interstitial=done&doa_mm=04&doa_dd=18&doa_yy=2012&dod_mm=04&dod_dd=19&dod_yy=2012 | |
| namhai116 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e2s2 | |
| namhai116 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai116 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai116 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | |
| namhai116 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai116 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| namhai116 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=347625&currencyCode=EUR&searchType=DESTINATION&hotelName=nam+hai&userCity=hoi+an&searchParam=D21F1FC6-C | |
| namhai116 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai116 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai116 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| namhai116 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai116 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai116 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai116 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelSearchResult.aspx | |
| namhai116 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai116 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai116 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1&pageSize=25 | |
| namhai116 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai116 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai116 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai116 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | April 23, 2012 | SAP Concur | www.hipmunk.com/#!Hoi+An+Vietnam, May06.May07 | |
| namhai116 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai116 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai116 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai116 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=314107&currencyCode=USD&searchType=DESTINATION&hotelName=nam+hai&us | |
| namhai116 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai116 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| namhai116 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai116 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai116 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2520 41/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_118_b.jpg |
| namhai116 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Dien_Ban_1.htm#langu ageCode=EN&currencyCode=USD&destination-city:Dien_Ba n&radius=5km&Rooms=1&adults_1=1&pageSi | |
| namhai116 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Hoi+ An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chkin= 7%2F24%2F12&hotel.chkout=7%2F25%2F12&l | |
| namhai116 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen =&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Hotel-Exterior-24.jpg |
| namhai116 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietn am&hotel.locId=loc.id %3A38631&hotel.chki | |
| namhai116 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/25 2041/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai116 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041 /PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725 -1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co.../1659007/1659007_118_b. jpg |
| namhai116 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai116 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=es&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai116 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai116 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-24.jpg |
| namhai116 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageS | |
| namhai116 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai116 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai116 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai116 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'â€¡Ã£â€šÃ¤ÃÆ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai116 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai116 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai116 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai116 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai116 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai116 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| namhai116 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai116 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai116 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai116 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai116 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai116 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai116 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai116 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai116 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai116 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai116 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai116 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai116 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai116 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai116 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=1mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai116 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai116 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai116 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai116 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai116 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=2km&Rooms=1&adults_1=1&pageSize | |
| namhai116 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai116 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai116 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai116 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai116 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai116 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail:[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail:[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai116 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai116 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai116 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai116 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai116 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai116 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Å¼â€ Â§Â  Â%2C+Ä¨Â¶Â Ã¥Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai116 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai116 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai116 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai116 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai116 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai116 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai116 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai116 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai116 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai116 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai116 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai116 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai116 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai116 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai116 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai116 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/3/0/38/820/94/Nam_Hai_Hoi_An_Central_Area_01_v-1_P.jpg |
| namhai116 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai116 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai116 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai116 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai116 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai116 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai116 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai116 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai116 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai116 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai116 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai116 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai116 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-3.jpg |
| namhai116 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai116 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai116 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai116 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3e/4f/3e4fle732b964c1d203826b3ab9a9430.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_546_370_118399_VAId332Seq5IMG30d25103563db1f5236e230047be559d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai116 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3e/4f/3e4fle732b964c1d203826b3ab9a9430.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_546_370_118399_VAID332Seq5IMG30d25103563db1f5236e230047be559d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai116 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-3-DEF.jpg |
| namhai116 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai116 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai116 | August 29, 2013 | TripAdvisor LLC | www.jetsetter.com/hotels/vietnam/hoi-an/502/the-nam-hai?nm-serplist&cl=1&ca-view-more | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | August 29, 2013 | TripAdvisor LLC | www.jetsetter.com/search?q=nam+hai&checkin=&checkout=&type=Organic&source=oltabottom | |
| namhai116 | September 6, 2013 | TripAdvisor LLC | www.jetsetter.co.uk/hotels/vietnam/hoi-an/502/the-nam-hai?checkin=20131111&checkout=20131112&numRooms=1&numAdults=2%3Fnm%3Dserplist&cl=1&ca | |
| namhai116 | September 6, 2013 | TripAdvisor LLC | www.jetsetter.co.uk/search?q=The+Nam+Hai&checkin=20131111&checkout=20131112&type=Dropdown&source=oltabottom | |
| namhai116 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-3-DEF.jpg |
| namhai116 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-3-DEF.jpg |
| namhai116 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai116 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai116 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| namhai116 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai116 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai116 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates=Nov11, Nov12 | |
| namhai116 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai116 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai116 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai116 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai116 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai116 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=3190f3ab-4f82-4f87-8de7 | |
| namhai116 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | http://cdn1.agoda.net/hotelimages/715/71534/71534_14010915110018034992_800x600.jpg |
| namhai116 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai116 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai116 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai116 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=716981a5-8159-4ea0-b011 | |
| namhai116 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai116 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai116 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |
| namhai116 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai116 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_118_b.jpg |
| namhai116 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai117 | January 24, 2011 to Febraury 26, 2134 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai117 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai117 | February 20, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/361004/hotels/252041/book?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travel | |
| namhai117 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai117 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai117 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai117 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=overview | |
| namhai117 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai117 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai117 | February 22, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=402737&requestKey=5ab7867e-cdla-415a-8e64-b33b92afd452&currencyCode=USD&roomType | |
| namhai117 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai117 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai117 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai117 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai117 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai117 | February 26, 2012 | Hotels.com GP LLC | hotels.com https://ssl.hotels.com/bookingInitialise.do | |
| namhai117 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai117 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EB13213E52502D2D863E05F70F082CFF.p0608?propertyId=7928&tab=photos&fromPage=&recomendat | |
| namhai117 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai117 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=109b7e63-3aed-40a9-92ac-755490dc4ff5&c=109b7e63-3aed-40a9-92a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai117 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/search/?destination-Hoi+An%2C+VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-10&check-out=201 | |
| namhai117 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/search.do?destination-Hoi+An%2C+Vietnam&searchParams.arrivalDate=03%2F19%2F12&searchParams.departureDate=03%2F20%2F12&rooms=1&searchParams.rooms[0].numberOfAdults=1&children[0]=0&asaReport-HomePage%3A%3ACity | |
| namhai117 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | February 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/368358/hotels/252041/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| namhai117 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai117 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai117 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai117 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-112 | |
| namhai117 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai117 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?isHRN=true&position=1&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451554&requestKey=e76a393c-210a-470d-a18f-d313b3d06103&currencyCode=USD&roomType | |
| namhai117 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555&requestKey=7373c4da-ba86-4d38-a6e8-28e528c19971&currencyCode=EUR&roomType | |
| namhai117 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai117 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai117 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/landmark_pages/view_by_address?address=hoi an&checkin=3%2F28%2F2012&checkOut=3%2F29%2F2012&rooms=1&spec=1 | |
| namhai117 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai117 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=5dc16fb4-f4a8-4487-9566-a949943514af&c=5dc16fb4-f4a8-4487-9566 | |
| namhai117 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=5dc16fb4-f4a8-4487-9566-a949943514af&c=5dc16fb4-f4a8-4487-9566 | |
| namhai117 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai117 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/book.html?hid=252041&sid=252041&source=r77ean&supplier=E&currency=USD&rtype=402734&rcode=200037410&b=55 | |
| namhai117 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai117 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=On+the+beach&locale=en_US&room-0-adult-total=1&mo de=2&mode=2&city-Hoi+An&departureDa | |
| namhai117 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=On+the+beach&locale=en_US&room-0-adult-total=1&mo de=2&mode=2&city=Hoi+An&departure Da | |
| namhai117 | March 13, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoom Rate=6006.0&stateProvinceLink=&displayNightlyRates=260 0.0%2C2600.0&rateFrequency=B&overrideR | |
| namhai117 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram=ForceHtx | |
| namhai117 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN =true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai117 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai117 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/ROOMS_RATE S?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai117 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?is HRN=true&position=1&cid=317750&travelDetail=[20120418-1]2 | |
| namhai117 | March 15, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555& requestKey=3d4d858c-43c1-4bb3-baf9-a45d6e5e98ab&curr encyCode=USD&roomType | |
| namhai117 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai117 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN =true&cid=263184&travelDetail=[20120518-112 | |
| namhai117 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai117 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/ROOMS_RATE S?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai117 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?is HRN=true&position=1&cid=263184&travelDetail=[20120518-1]2 | |
| namhai117 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram=ForceHtx | |
| namhai117 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555& requestKey=529b0318-06bc-4fdb-bece-3c0aac6c33ab&curr encyCode=USD&roomTypeC | |
| namhai117 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai117 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| namhai117 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai117 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram-ForceHtx | |
| namhai117 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai117 | March 19, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/371313/hotels/2520 41/book?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travel | |
| namhai117 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai117 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| namhai117 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai117 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN =true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai117 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai117 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/ROOMS_RATE S?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai117 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?is HRN=true&position=1&cid=344481&travelDetail=[20120418-1]2 | |
| namhai117 | March 20, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555& requestKey=d0b73643-669c-4049-8eca-1861a7cc67ac&curr encyCode=USD&roomType | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram=ForceHtx | |
| namhai117 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai117 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage Code%3DEN%26currenc | |
| namhai117 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram=ForceHtx | |
| namhai117 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai117 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555&requestKey=def55027-da70-4faa-9799-2d6e9ca09433&currencyCode=USD&roomTypeC | |
| namhai117 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555&requestKey=f5811dbe-aa0a-4845-b159-733211daf0f9&currencyCode=USD&roomTypeC | |
| namhai117 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=331656&travel Detail=[20120418-1]2 | |
| namhai117 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai117 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/ROOMS_RATES?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai117 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/SUMMARY?isHRN=true&position=1&cid=331656&travelDetail=[20120418-1]2 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/ROOMS_RATES?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?isHRN=true&position=1&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai117 | March 23, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=402734&requestKey=10c3b895-b509-4e7b-91e9-66b15d543ce3&currencyCode=GBP&roomType | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=cabcd8c9-c20f-4780-9298-e103fc6746c4&c=cabcd8c9-c20f-4780-92 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=f0294f40-6165-4489-9ace-9cc2c614b9cb&c=f0294f40-6165-4489-9 | |
| namhai117 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=cabcd8c9-c20f-4780-9298-e103fc6746c4&c=cabcd8c9-c20f-4780-92 | |
| namhai117 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai117 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai117 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai117 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/007000/007928D.jpg |
| namhai117 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai117 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| namhai117 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai117 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/007000/007928D.jpg |
| namhai117 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotelimages/s/007000/007928D.jpg |
| namhai117 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai117 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/834/pool34H J.jpg |
| namhai117 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai117 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai117 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai117 | March 27, 2012 | Hotels.com GP LLC | https://secure.travelnow.com/res?roomTypeCode=451555&requestKey=781909bb-b6f8-4e85-960d-b18fac12b6c9&currencyCode=USD&room TypeCodeDescription | |
| namhai117 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | |
| namhai117 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_64_b.jpg |
| namhai117 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/252041/ROOMS RATES?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | |
| namhai117 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/252041/SUMMARY?isHRN=true&position=1&cid=136493&travelDetail=[20120424-1]2 | |
| namhai117 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai117 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai117 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?isHRN=true&position=1&cid=189391&travelDetail=[20120424-1]2 | |
| namhai117 | March 27, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555&requestKey=71960cc7-0c26-4794-9a5d-cbae6d81c087&currencyCode=USD&roomType | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai117 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai117 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/67/834/pool34H_H.jpg |
| namhai117 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?HotelId=162256&totalPrice=750.75&xp=amadeusonly&CheckOutDate=04%2F25%2F2012&room | |
| namhai117 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?ProvidedByCode=2&basePrice=650.00&NumRooms=1&searchID=BIAED7x56-&CheckinDate=04 | |
| namhai117 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEBAjy1W | |
| namhai117 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai117 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai117 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |
| namhai117 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.locati on=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |
| namhai117 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai117 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=74955739-c8f5-4edc-87c2-8f16412e4eb2&c=74955739-c8f5-4edc-87c2 | |
| namhai117 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=74955739-c8f5-4edc-87c2-8f16412e4eb2&c=74955739-c8f5-4edc-87cz | |
| namhai117 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |
| namhai117 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |
| namhai117 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |
| namhai117 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-1.jpg |
| namhai117 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai117 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/vietnam/hoi-an/#p|1;f:olvenere_ranking-t|all-z|-r|r6-c|all_rate | |
| namhai117 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| namhai117 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/ROOMS_RATES?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| namhai117 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/SUMMARY?isHRN=true&position=1&cid=347625&travelDetail=[20120418-1]2 | |
| namhai117 | April 2, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=451555&requestKey=d03655d2-5bb8-4570-9767-b282380b78c4&currencyCode=EUR&roomTyp | |
| namhai117 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=-19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai117 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai117 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=158a65a2-2635-40f5-a4c9-df111ca429b6&c=158a65a2-2635-40f5-a4 | |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai117 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.traveln | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai117 | April 3, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/312773/hotels/252041/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram-ForceHtx | |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai117 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=0ce5054a-d65e-4ab7-aa83-e41d8ad96324&c=0ce5054a-d65e-4ab7-aa83 | |
| namhai117 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=0ce5054a-d65e-4ab7-aa83-e41d8ad96324&c=0ce5054a-d65e-4ab7-aa83 | |
| namhai117 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai117 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=d597471a-a5e8-4aa6-8f1b-34a96dc3639d&c=d597471a-a5e8-4aa6-8f1 | |
| namhai117 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination=city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai117 | April 8, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?NumGuests=2&rateCode=1634909&NumRooms=1&CheckinDate=04%2F18%2F2012&curr=USD | |
| namhai117 | April 8, 2012 to April 11, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?NumGuests=2&rateCode=1634909&NumRooms=1&CheckinDate=04%2F18%2F2012&curr=USD | |
| namhai117 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai117 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEEC1hbBM | |
| namhai117 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEEC1hbBM | |
| namhai117 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai117 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai117 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/233124/hotels/252041/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| namhai117 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai117 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai117 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/hue/the-nam-hai | |
| namhai117 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/hue/the-nam-hai/gallery/15087_3_thenamhai | |
| namhai117 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai117 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| namhai117 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai117 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai117 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai117 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-23.jpg |
| namhai117 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-23.jpg |
| namhai117 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-23.jpg |
| namhai117 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai117 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai117 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659100/1659007_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | June 25, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/res?room TypeCode=374557&requestKey=a6123679-0907-4915-9f23-6df9079b87a4&currencyCode=USD&roomTypeC | |
| namhai117 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai117 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai117 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai117 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination=Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai117 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-23.jpg |
| namhai117 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/007000/007928D.jpg |
| namhai117 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai117 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai117 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/007000/007928D.jpg |
| namhai117 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai117 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination =Ã£Æ'â€¡Ã£Æ'Â³Å¤Ã£Æ'Â³+Ã£Æ'Å  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai117 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai117 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai117 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai117 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai117 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai117 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| namhai117 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100 /1659007/1659007_76_b.jpg |
| namhai117 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h16 59007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_76_b.jpg |
| namhai117 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&Depa rtureDate=09/19/2012&NumGuests=1&N | |
| namhai117 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| namhai117 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=09%2F01%2F2012&departure_date=09 | |
| namhai117 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Pool-6.jpg |
| namhai117 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocati on2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_76_b.jpg |
| namhai117 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100 /1659007/1659007_76_b.jpg |
| namhai117 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_76_b.jpg |
| namhai117 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| namhai117 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |
| namhai117 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |
| namhai117 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |
| namhai117 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=109.38 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai117 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai117 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai117 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai117 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai117 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai117 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai117 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai117 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai117 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai117 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-6.jpg |
| namhai117 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai117 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai117 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai117 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai117 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-6.jpg |
| namhai117 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotelimages/s/007000/007928D.jpg |
| namhai117 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai117 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai117 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai117 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai117 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai117 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai117 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai117 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai117 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai117 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai117 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai117 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€ Â§Â Â%2C+Ã¨Â¶Â Ã¤Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai117 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai117 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_H&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai117 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-6.jpg |
| namhai117 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-6.jpg |
| namhai117 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai117 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai117 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai117 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai117 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-6.jpg |
| namhai117 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-6.jpg |
| namhai117 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_76_1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai117 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai117 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai117 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai117 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai117 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/834/pool34H_P.jpg |
| namhai117 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai117 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai117 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai117 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai117 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai117 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai117 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai117 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai117 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai117 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai117 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai117 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai117 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai117 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai117 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/10/90/1090a36fecba4eedelccda09e5b50f68.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_532_85688_VAID 156Seq2IMGfda5d7248b0aff7e8c7798fe7de7a1c5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai117 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/10/90/1090a36fecba4eedelccda09e5b50f68.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_532_85688_VAID |
| namhai117 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Pool-1-DEF.jpg |
| namhai117 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai117 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai117 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Pool-1-DEF.jpg |
| namhai117 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Pool-1-DEF.jpg |
| namhai117 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai117 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai117 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered=filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#overview | |
| namhai117 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai117 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai117 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai117 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â€¹i+An%2C+Quang+Nam+pro | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_76_z.jpg |
| namhai117 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai117 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai117 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_76_b.jpg |
| namhai117 | April 6, 2014 | Random House | http://www.fodors.com/news/tagged_Bangkok.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | August 22, 2014 | Random House | http://www.fodors.com/news/tagged_Laos.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | December 9, 2014 | Random House | http://www.fodors.com/news/tagged_Vietnam.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | January 22, 2015 | Random House | http://www.fodors.com/news/story_5323.html | http://www.fodors.com/wire/Luxury-Southeast-Asia-Nam-Hai.jpg |
| namhai117 | January 22, 2015 | Random House | http://www.fodors.com/news/tagged_bangkok.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | January 22, 2015 | Random House | http://www.fodors.com/news/tagged_laos.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | January 22, 2015 | Random House | http://www.fodors.com/news/tagged_thailand.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | January 22, 2015 | Random House | http://www.fodors.com/news/tagged_vietnam.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | February 12, 2015 | Random House | http://www.fodors.com/news/tagged_thailand-11-10.html | http://www.fodors.com/wire/5323.jpg |
| namhai117 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai117 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai119 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-nam-hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-nam-hai | |
| namhai119 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-nam-hai | |
| namhai119 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-nam-hai | |
| namhai119 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai119 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai119 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai119 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai119 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai119 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai119 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai119 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai119 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai119 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai119 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26currenc | |
| namhai119 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai119 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai119 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai119 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai119 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai119 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | |
| namhai119 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai119 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/820/202/Nam_Hai_Hoi_An_Swimming_Pool_03_v-1J.jpg |
| namhai119 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai119 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai119 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai119 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai119 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai119 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai119 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-50.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-H oi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.locati on=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Pool-50.jpg |
| namhai119 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Pool-50.jpg |
| namhai119 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/26 31759-Nam-Hai-Pool-50.jpg |
| namhai119 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/26 31759-Nam-Hai-Pool-50.jpg |
| namhai119 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vie tnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Pool-50.jpg |
| namhai119 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.ty pe=keyword&hotel.coord=&hotel.keyword.key=danang&hote l.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Pool-50.jpg |
| namhai119 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| namhai119 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-c d704f4b16cf&Active TabForHotelFeat | |
| namhai119 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Ha i&languageCode=EN&currencyCode=GBP&destination=city: Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai119 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-nam-hai | http://cdn.media.kiwicollection.com/media/property/PR 002549/xl/002549-15-Swimming-pool.jpg |
| namhai119 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai119 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai119 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai119 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_109_b.jpg |
| namhai119 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&l anguageCode=EN&currencyCode=USD&destination-city:Die n_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai119 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=XC9nAy2v | |
| namhai119 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_109_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai119 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&ecureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai119 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai119 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hoteId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai119 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-25.jpg |
| namhai119 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-25.jpg |
| namhai119 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-25.jpg |
| namhai119 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H-hai | |
| namhai119 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-nam-hai | http://cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-15-Swimming-pool.jpg |
| namhai119 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co.../1659007/1659007_109_b.jpg |
| namhai119 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai119 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai119 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai119 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination=Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai119 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | |
| namhai119 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination:city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai119 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai119 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai119 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai119 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'ä¢¡Ã£â€šÂ§Ã£Æ'Â³+Ã£Æ'Â   Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai119 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-nam-hai | cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-15-Swimming-pool.jpg |
| namhai119 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-nam-hai | cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-15-Swimming-Pool.jpg |
| namhai119 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai119 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai119 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai119 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai119 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai119 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai119 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai119 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai119 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai119 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai119 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=250041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai119 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=250041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai119 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai119 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami | |
| namhai119 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai119 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai119 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai119 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens&hsv.chains=&hsv.page=1&hotel.hname=in | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai119 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ftUndAXHwDpFMGR1 | |
| namhai119 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMvRÃ  Â±akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai119 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=oHibNoF5gxsW9n7Vdc%2b%2bz%2fkRPtTBhXzsHKYNJ789EFdmb6jvki EpGcqZwl39 | |
| namhai119 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai119 | November 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtSajlLHnBjRMVts4HSA2WzOro1Gz13YpAymi | |
| namhai119 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai119 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai119 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_109_b.jpg |
| namhai119 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bUpMbZU1uyjc%2fqY3UFklXh6b2KJYx8kdIN%2fc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai119 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai119 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5f dAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai119 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocat ion2=201324&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai119 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocati on2=201324&arrival_date=03%2F03%2F2013&departure_da te=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai119 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Review s-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam _Province.html | |
| namhai119 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41Od Bb2KJYx8kdIN%2f | |
| namhai119 | January 28, 2013 | Booking Defendants | www.agoda.com%2Fasia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai119 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=USD&destination-city:Hoi_ An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai119 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination=c ity: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai119 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W358656 | |
| namhai119 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination-ci ty: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai119 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_H ai&languageCode=AR&currencyCode=USD&destination=city :Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai119 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai119 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai119 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai119 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai119 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai119 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Pool-8.jpg |
| namhai119 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai119 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai119 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai119 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/3/0/38/820/202/Nam_Hai_Hoi_An_Swimming_Pool_03_v-1_P.jpg |
| namhai119 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai119 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai119 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai119 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| namhai119 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai119 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai119 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai119 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Mueang_Chiang Mai&rad | |
| namhai119 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| namhai119 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai119 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai119 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/06/49/064983d4c8f40ddbb403b72c5539d510.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_448_132669_VAID 719Seq 1IMG3418dcd75b68bed58bbeceb8d15cfa4d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai119 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/06/49/064983d4c8f40ddbb403b72c5539d510.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_448_132669_VAId719Seq1IMG3418dcd75b68bed58bbeceb8d15cfa4d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai119 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai119 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_121023160638056_STD.png |
| namhai119 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai119 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai119 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Pool-3-DEF.jpg |
| namhai119 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Pool-3-DEF.jpg |
| namhai119 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| namhai119 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai119 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai119 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai119 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai119 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai119 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai119 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/e4/1a/9c/leonardo-1106209-Nam_Hai_Hoi_An_Swimming Pool_03_v-1_P-image.jpg&width=488&height=324 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai119 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai119 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai119 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai119 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai119 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai119 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai119 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140675&HID=LW; LW2802&T=Hotel Name&t=h | |
| namhai119 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPI D=140675&HID=LW; LW2802&T=Hotel Name&t=h | |
| namhai119 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=55 4a200a464a200a20140314141604 | |
| namhai119 | February 10, 2025 | Booking Defendants | https://www.vietnambooking.com/hotel/vietnam/four-seas ons-resort-the-nam-hai-hoi-an.html | https://cdn2.vietnambooking.com/wp-content/uploads/ hotel_pro/hotel_355711/4bf17e84df60ce2112ceac74cc 59d7ac.jpg |
| namhai120 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e 3/ce/e3cea465badd0dbeea2ale0ae9f72bb9.jpg?../../im agedata/UCHIds/02/4360802/result/423156_8_76716_ 800_397_90107_VAID 191Seq 1IMG6bbffeb92aacf0b2f26ac669b51061ee.jpg,,300,215 ,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai120 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e 3/ce/e3cea465 badd0dbeea2a1e0ae9f72bb9.jpg?../../imagedata/UCHI ds/02/4360802/result/423156_8_76716_800_397_9010 7_VAID 191Seq 1IMG6bbffeb92aacf0b2f26ac669b5106 lee.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai123 | January 24, 2011 to Febraury 26, 2149 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai123 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai123 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai123 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3a/b4/3ab429bcd3c43b5ccdb8f9b85b907c66.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_517_103762_VAID 156Seq 10IMGd06fbd899253697e604cf1771d5fd2ba.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai123 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3a/b4/3ab429bcd3c43b5ccdb8f9b85b907c66.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_517_103762_VAID 156Seq 10 IMGd06fbd899253697e604cf1771d5fd2ba.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai125 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai125 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai125 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid 3D320941%3 Blabel%3 | |
| namhai125 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai125 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai125 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai125 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai125 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai125 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai125 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771686.jpg |
| namhai125 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai125 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai125 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_k m=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai125 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773069.jpg |
| namhai125 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai125 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai125 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai125 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai125 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/773/773069.jpg |
| namhai125 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai125 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai125 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai125 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai125 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai125 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai125 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai125 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai125 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai125 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai125 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai125 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCPJDQduGMS26joteL%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai125 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai125 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai125 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/64/ce646aaf7f816ffc0e8adf66e8e318ed.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_320_17695_VAId450Seq3IMGfd38c8f8b4bc5a925065be98d3e0311d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai125 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/64/ce646aaf7f816ffc0e8adf66e8e318ed.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_320_17695_VAId450Seq3IMGfd38c8f8b4bc5a925065be98d3e0311d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai125 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai125 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914389_STD.jpg |
| namhai125 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai125 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/773/773069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai125 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai125 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773069.jpg |
| namhai125 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai125 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai125 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai125 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai125 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai125 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai125 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai125 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai125 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai127 | January 24, 2011 to Febrauary 26, 2152 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai127 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561881880&plf=PC LN | |
| namhai127 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Q uang-Nam-Vietnam/64643 | |
| namhai127 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai127 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai127 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai127 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773068 .jpg |
| namhai127 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773068 .jpg |
| namhai127 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4 | |
| namhai127 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =7470e0c | |
| namhai127 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773068 .jpg |
| namhai127 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773068 .jpg |
| namhai127 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai127 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;checkin=2012-04-17; checkout=2012-0 | |
| namhai127 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773068 .jpg |
| namhai127 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/773/773068 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai127 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai127 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai127 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai127 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai127 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai127 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai127 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai127 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai127 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai127 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai127 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai127 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ   â€ž | |
| namhai127 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai127 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai127 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai127 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&fl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ   Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai127 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai127 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai127 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqoImPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai127 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai127 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai127 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai127 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai127 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqoImPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai127 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai127 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=w900RHXYGUK%2boZdKCN00AEn FSC9dW7tJLoUt3WLccHFZ%2fx6FHX4 BouWg5AKG | |
| namhai127 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86128&T=R&Popup=0 | |
| namhai127 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin_date=12/12/2012 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773068.jpg |
| namhai127 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai127 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_ hoi-an-danang-central_86128/photos | |
| namhai127 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai127 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai127 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai127 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai127 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm | r-ec.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai127 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai127 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W358656 | |
| namhai127 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/773/773068.jpg |
| namhai127 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai127 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai127 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai127 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNlUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai127 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai127 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai127 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai127 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_f_009.jpg |
| namhai127 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_f_009.jpg |
| namhai127 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai127 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai127 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai127 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai127 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS2joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai127 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai127 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai127 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai127 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/04/e4/04e4c5dcc02150428537d43206b09ac5.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_546_366_102952_VAId332Seq2IMGf28e2236167f75f7d2e5b13c6d9e925d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai127 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/04/e4/04e4c5dcc02150428537d43206b09ac5.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_546_366_102952_VAId332Seq2IMGf28e2236167f75f7d2e5b13c6d9e925d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai127 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai127 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_121203114300891438_STD.jpg |
| namhai127 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai127 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773068.jpg |
| namhai127 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai127 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773068.jpg |
| namhai127 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai127 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai127 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai127 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai127 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai127 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/fe/66/d2/leonardo-1106209-Nam_Hai_Hoi_An_Beach_Restaurant_02_v-1_P-image.jpg&width=342&height=227 |
| namhai127 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai127 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai127 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai127 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai127 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai127 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYlGWT Z4VMTutl | |
| namhai127 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYlGWT Z4VMTut | |
| namhai127 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai127 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-s easons-the-nam-h Ã¢ÉœÂ  80 | |
| namhai131 | January 24, 2011 to Febraury 26, 2150 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai131 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| namhai131 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai131 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page =photos | |
| namhai131 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai131 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-na m-hai-hotel-photos-t29553 | |
| namhai131 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai131 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQ uang-Nam-Province-Vietnam | |
| namhai131 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&Depa rtureDate=04/11/2012&NumGuests=1 | |
| namhai131 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&Depa rtureDate=04/11/2012&NumGuests=2&M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findaspa_spa.cfm?countryID=82&cityID=1634&spaID=659 | |
| namhai131 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai131 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai131 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid %3D320941%3 Blabel%3 | |
| namhai131 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai131 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai131 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai131 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai131 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai131 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai131 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3 DEN%26currenc | |
| namhai131 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai131 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai131 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai131 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af-1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai131 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | |
| namhai131 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai131 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/810/spa9HJ.jpg |
| namhai131 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai131 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai131 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai131 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai131 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai131 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-44.jpg |
| namhai131 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-c d704f4b16cf&Active TabForHotelFeat | |
| namhai131 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/773/77306 7.jpg |
| namhai131 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Ha i&languageCode=EN&currencyCode=GBP&destination=city: Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai131 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai131 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai131 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai131 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai131 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/773/77306 7.jpg |
| namhai131 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773067 .jpg |
| namhai131 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid =340023&checkin_monthday=24&checkin_year_month=201 2-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/773/77306 7.jpg |
| namhai131 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai131 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773067 .jpg |
| namhai131 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&l anguageCode=EN&currencyCode=USD&destination-city:Die n_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai131 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html? aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dci d=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/77306 7.jpg |
| namhai131 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=XC9nAy2v | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai131 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-50.jpg |
| namhai131 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-50.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locld=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-50.jpg |
| namhai131 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-50.jpg |
| namhai131 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai131 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-50.jpg |
| namhai131 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | |
| namhai131 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai131 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai131 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai131 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai131 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai131 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai131 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai131 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai131 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai131 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai131 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai131 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai131 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai131 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ¢€ž | |
| namhai131 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai131 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai131 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai131 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai131 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai131 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai131 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai131 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai131 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai131 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai131 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai131 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai131 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai131 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |

| Copsrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai131 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai131 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai131 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai131 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai131 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai131 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai131 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai131 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai131 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai131 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dJF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 1Z%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai131 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai131 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/773/773067.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai131 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai131 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai131 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai131 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai131 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=A3qlGMJLV%2fL2Mqdhc6J0CTPJTVILZY4131Y5 TOvLs4iajlLHnBjRMVts4HSA2WzO0wpDGTLCg8SQDC | |
| namhai131 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=C73Aslpu08OULooGdOnc2Yxq51rB1yuxOs%2bzE dcTtPC3st6Uptf0qOYvP1jjovn7vWMKEn%2b18%2 | |
| namhai131 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai131 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai131 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | |
| namhai131 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label=hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai131 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai131 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai131 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai131 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai131 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai131 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai131 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai131 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai131 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai131 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai131 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/773/773067.jpg |
| namhai131 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai131 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai131 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773067.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai131 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai131 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai131 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai131 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-55.jpg |
| namhai131 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai131 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai131 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/30279-The-Nam-Hai | |
| namhai131 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai131 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai131 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai131 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai131 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai131 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai131 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai131 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai131 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai131 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai131 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai131 | May 4, 2013 to May 6, 2013 | Booking Defendants | www.search.hoteltout.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | http://media.datahc.com/HI121985085.jpg |
| namhai131 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai131 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai131 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai131 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai131 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai131 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai131 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5d/8b/5d8bf586d343b8dd95f9f618ffbf1bd9.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_23248_IMG76db6f98fbc7aef56f3dc86d77acaa7c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai131 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5d/8b/5d8bf586d343b8dd95f9f618ffbf1bd9.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_23248_IMG76db6f98fbc7aef56f3dc86d77acaa7c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai131 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai131 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai131 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/visit-nam-hai-vietnam | |
| namhai131 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914387_STD.jpg |
| namhai131 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai131 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773067.jpg |
| namhai131 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773067.jpg |
| namhai131 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFlMRZZFNLR4qX8OQGVkw4THE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai131 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Spa-6-DEF.jpg |
| namhai131 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Spa-6-DEF.jpg |
| namhai131 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai131 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai131 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai131 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai131 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai131 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai131 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai131 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai131 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai131 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai131 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai131 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai131 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai131 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai131 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai131 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai131 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=AUD&destination-place:Die n_Ban&ra | |
| namhai131 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-place | http://media.datahc.com/HI121985085.jpg |
| namhai131 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-place Ã¢â€"Â¼ C | |
| namhai131 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/249 2012/2022-05-21/2022-05-22 | |
| namhai131 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CI T_2892/2022-05-21/2022 | |
| namhai131 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seas ons-resort-the-nam-h | |
| namhai131 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/2892/i1/hotels-in-h oi+an?from=SB&hotel | |
| namhai132 | January 24, 2011 to Febru.ry 26, 2151 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai132 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai132 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai132 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai132 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai132 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai132 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai132 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai132 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai132 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai132 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai132 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai132 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai132 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findaspa_spa.cfm?countryID=82&cityID=1634&spaID=659 | |
| namhai132 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai132 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai132 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai132 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai132 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai132 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai132 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secure Url From DataBridge=https%3A%2F%2Fwww.t | |
| namhai132 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai132 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai132 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai132 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai132 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai132 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai132 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai132 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai132 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai132 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi An&departureDa | |
| namhai132 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai132 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai132 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai132 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai132 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai132 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai132 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai132 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai132 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai132 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai132 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai132 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai132 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai132 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai132 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai132 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage%3D DEN%26currenc | |
| namhai132 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai132 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai132 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai132 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai132 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai132 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai132 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai132 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai132 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai132 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai132 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai132 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/814/spa10H_J.jpg |
| namhai132 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai132 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai132 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai132 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locld=loc.id%3A32716&h | |
| namhai132 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/67/814/spa10H_H.jpg |
| namhai132 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai132 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai132 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locld=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai132 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-43.jpg |
| namhai132 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai132 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai132 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai132 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai132 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai132 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai132 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination=city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai132 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai132 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai132 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai132 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai132 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai132 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai132 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/773/77307.jpg |
| namhai132 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai132 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-49.jpg |
| namhai132 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-49.jpg |
| namhai132 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locld=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-49.jpg |
| namhai132 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-49.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai132 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-49.jpg |
| namhai132 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_91_b.jpg |
| namhai132 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai132 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/773/773070.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai132 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai132 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai132 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 12, 2012 | Booking Defendants | ?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai132 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai132 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai132 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |
| namhai132 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai132 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai132 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai132 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai132 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai132 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai132 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai132 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai132 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai132 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |
| namhai132 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai132 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai132 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773070.jpg |
| namhai132 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai132 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |
| namhai132 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | |
| namhai132 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai132 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai132 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai132 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai132 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdlN%2f | |
| namhai132 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai132 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai132 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai132 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W358656 | |
| namhai132 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai132 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai132 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/773/773070.jpg |
| namhai132 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai132 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |
| namhai132 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai132 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai132 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai132 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai132 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai132 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |
| namhai132 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Spa-54.jpg |
| namhai132 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai132 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai132 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/30279-The-Nam-Hai | |
| namhai132 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai132 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLive Rates=true | |
| namhai132 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/773/773070.jp g |
| namhai132 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai132 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;origin=disamb;srhash=1115375870;sr | |
| namhai132 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai132 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5 f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai132 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai132 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO 0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai132 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsq M%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai132 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai132 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai132 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai132 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai132 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai132 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai132 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_hid=b_71158 | http://aff.bstatic.com/images/hotel/max600/773/773070.jpg |
| namhai132 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_hid=b_71158 | http://aff.bstatic.com/images/hotel/max600/773/773070.jpg |
| namhai132 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | http://aff.bstatic.com/images/hotel/max600/773/773070.jpg |
| namhai132 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_name=nam hai&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_ | http://aff.bstatic.com/images/hotel/max600/773/7730 70.jpg |
| namhai132 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=2C+MY&slocati on2=143192&arrival_date=09%2F09%2F2013 | |
| namhai132 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai132 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai132 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocati on2=143192&arrival_date=09%2F09%2F2013 | |
| namhai132 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0 0/6d/006da714a6a8b85a0848e37874458498.jpg?../../i magedata/UCHIds/02/4360802/result/423156_8_7671 6_320_268_30037_VAId682Seq4IMG481576ec5e5b9a1 d99af13ca9af6a67f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai132 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0 0/6d/006da714a6a8b85a0848e37874458498.jpg?../../i magedata/UCHIds/02/4360802/result/423156_8_7671 6_320_268_30037_VAId682Seq4IMG481576ec5e5b9a1 d99af13ca9af6a67f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai132 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocatio n2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai132 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai132 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id =19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1 212031143008914390_STD.jpg |
| namhai132 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html? aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871e f7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMF VI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai132 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid= 348292;label=ving-tab-home;sid=7c65cd44b8259040484c4 473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773070.jpg |
| namhai132 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773070.jpg |
| namhai132 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai132 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/773/773070.jpg |
| namhai132 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Spa-5-DEF.jpg |
| namhai132 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Spa-5-DEF.jpg |
| namhai132 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai132 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai132 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai132 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai132 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai132 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai132 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai132 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Dien-Ban, Vietnam-c79082/2014-01-18/2014-01-19/2guests | |
| namhai132 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai132 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai132 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai132 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai132 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai132 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai132 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai132 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai132 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | |
| namhai132 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985083.jpg |
| namhai132 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â€"Â¼ C | |
| namhai132 | September 4, 2015 | Booking Defendants | http://www.holidayrentalweb.com/united-states/homeaway135677.html | http://r.bstatic.com/images/hotel/square200/773/773070.jpg |
| namhai132 | September 10, 2015 | Booking Defendants | http://www.holidayrentalweb.com/united-states/homeaway171942.html | http://q.bstatic.com/images/hotel/square200/773/773070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai133 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/24/02/2402d42bbb36a2a5755d3a33b295950c.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_213_320_18764_VAID807Seq2IMG7ce5372ddea4b50ab101b311230c5b12.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai133 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/24/02/2402d42bbb36a2a5755d3a33b295950c.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_213_320_18764_VAID807Seq2IMG7ce5372ddea4b50ab101b311230c5b12.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai141 | January 24, 2011 to Febraury 26, 2156 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai141 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai141 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai141 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai142 | January 24, 2011 to Febraury 26, 2117 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=1133&utp=consumer&type=consumer&c | |
| namhai142 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=730&utp=consumer&type=consumer&cli | |
| namhai142 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai142 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai142 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai142 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai142 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai142 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai142 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai142 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai142 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai142 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai142 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai142 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai142 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai142 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai142 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai142 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai142 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai142 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai142 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_81_b.jpg |
| namhai142 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai142 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai142 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai142 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkout=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai142 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai142 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai142 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai142 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai142 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai142 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai142 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai142 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai142 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai142 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai142 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai142 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai142 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai142 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&fileName=Dien_Ban&fileNameType=0&pageSize=25&pageIndex=0&sort=Po | |
| namhai142 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai142 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai142 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai142 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai142 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai142 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai142 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai142 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai142 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai142 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai142 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai142 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/819/896/Nam_Hai_Hoi_An_1-Bedroom Hotel Villa Exteriors_v-1J.jpg |
| namhai142 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai142 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai142 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai142 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai142 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |
| namhai142 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai142 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai142 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |
| namhai142 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai142 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |
| namhai142 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |
| namhai142 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |
| namhai142 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |
| namhai142 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-5.jpg |
| namhai142 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai142 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai142 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai142 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai142 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165900 7/crti=4/hotel-pictures | |
| namhai142 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai142 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai142 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1&pageSize=25 | |
| namhai142 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai142 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai142 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai142 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai142 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai142 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai142 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai142 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai142 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai142 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai142 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai142 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination:city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSi | |
| namhai142 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai142 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chkin=7%2F24%2F12&hotel.chkout=7%2F25%2F12&l | |
| namhai142 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai142 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chki | |
| namhai142 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai142 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041 /PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725 -1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co.../1659007/1659007_106_b. jpg |
| namhai142 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai142 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=es&currency=USD&targ | |
| namhai142 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=& location=Near+Tra+Que+Vegetable+Village&locale=en_US&r oom-0-adult-total=2&mode=2&mode=2&c | |
| namhai142 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/? destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B794 66B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai142 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/.../1659100/16590 07/1659007_106_b.jpg |
| namhai142 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ sawadee | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai142 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Dien_Ban_1.htm#langu ageCode=EN&currencyCode=USD&destination-city:Dien_Ba n&radius=5km&Rooms=1&adults_1=1&pageS | |
| namhai142 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09 %2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai142 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai142 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai142 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'ä¡Ã£â€šÂ£Ã£Æ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai142 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai142 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai142 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai142 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai142 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| namhai142 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai142 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai142 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai142 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-12.jpg |
| namhai142 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai142 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai142 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai142 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai142 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai142 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai142 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai142 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai142 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai142 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai142 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai142 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=1mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai142 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-12.jpg |
| namhai142 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai142 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai142 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai142 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=2km&Rooms=1&adults_1=1&pageSize | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_106_b.jpg |
| namhai142 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-12.jpg |
| namhai142 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_106_b.jpg |
| namhai142 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai142 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai142 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai142 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai142 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai142 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_106_b.jpg |
| namhai142 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_106_b.jpg |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&l ocation_id=186255&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai142 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai142 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai142 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai142 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai142 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai142 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai142 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€ Ã§Â Â%2C+Ã¨Â¶Â Ã¥Ââ€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai142 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai142 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W358656 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai142 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai142 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai142 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai142 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai142 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai142 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai142 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-12.jpg |
| namhai142 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-12.jpg |
| namhai142 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai142 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai142 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai142 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai142 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai142 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai142 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/image Repo/3/0/38/819/896/Nam_Hai_Hoi_An_1-Bedroom Hotel Villa Exteriors_v-1_P.jpg |
| namhai142 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai142 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai142 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai142 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai142 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai142 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai142 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai142 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai142 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai142 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai142 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai142 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai142 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-12.jpg |
| namhai142 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai142 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai142 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2d/90/2d9033f2dff883ce8beladafdf982cdc.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_526_337_120456_VAId244Seq1IMG103f071685b0c4ad355b88481938187d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai142 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2d/90/2d9033f2dff883ce8beladafdf982cdc.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_526_337_120456_VAId244Seq1IMG103f071685b0c4ad355b88481938187d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai142 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-7-DEF.jpg |
| namhai142 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| namhai142 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai142 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai142 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-7-DEF.jpg |
| namhai142 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-7-DEF.jpg |
| namhai142 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai142 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai142 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai142 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai142 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates=Nov11, Nov12 | |
| namhai142 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai142 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai142 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai142 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai142 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai142 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai142 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |
| namhai142 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name&t=h | |
| namhai142 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_106_b.jpg |
| namhai142 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=554a200a504a200a2014070322235 C | |
| namhai142 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai142 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai143 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai146 | January 24, 2011 to Feburary 26, 2148 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai146 | January 24, 2011 to Feburary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai146 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/08/4208f0f3041954963173bb7c463fb585.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_383_600_50462_VAID 156Seq 14IMG112031ef8df6bf60cb48ef1ee938cc22.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai146 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/08/4208f0f3041954963173bb7c463fb585.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_383_600_50462_VAID 156Seq 14IMG112031ef8df6bf60cb48ef1ee938cc22.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai147 | January 24, 2011 to Februray 26, 2028 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=1069 | |
| namhai147 | January 24, 2011 to Februray 26, 2124 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/guest_services.cfm?agency_id=1133&utp=consumer&type=consumer&clie | |
| namhai147 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/guest_services.cfm?agency_id=730&utp=consumer&type=consumer&clien | |
| namhai147 | January 24, 2011 to Februray 26, 2116 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=1133&utp=consumer&type=consumer&client_ | |
| namhai147 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=1069&section=general&agency_id=730&utp=co | |
| namhai147 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai147 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11390647.jpg |
| namhai148 | January 24, 2011 to Februray 26, 2119 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=1133&utp=consumer&type=consumer&c | |
| namhai148 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=730&utp=consumer&type=consumer&cli | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai148 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai148 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai148 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai148 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai148 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai148 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai148 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai148 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai148 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai148 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai148 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai148 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai148 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai148 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai148 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634653&search Destination=Hoi+An&hotelId=252041&arrivalDate=03-19-12 &departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false&previc | |
| namhai148 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_107_b.jpg |
| namhai148 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai148 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai148 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure Url From DataBridge=https%3A%2F%2Fwww.t | |
| namhai148 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid %3D320941%3 Blabel%3 | |
| namhai148 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai148 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&position=0&cid=197618&travelDetail=[20120411- 1]2 | |
| namhai148 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771688 .jpg |
| namhai148 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | |
| namhai148 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4 | |
| namhai148 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-na m-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-na me=nam hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai148 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai148 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai148 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai148 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai148 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_101_b.jpg |
| namhai148 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai148 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai148 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai148 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai148 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai148 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai148 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai148 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai148 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai148 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai148 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai148 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai148 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai148 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18;checkout=2012 | |
| namhai148 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai148 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai148 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai148 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai148 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai148 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai148 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |
| namhai148 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai148 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai148 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai148 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai148 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/819/932/Nam_Hai_Hoi_An_1-Bedroom_Villa_Terrace_v-1J.jpg |
| namhai148 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai148 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai148 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai148 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai148 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai148 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai148 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai148 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |
| namhai148 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |
| namhai148 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai148 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=15%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |
| namhai148 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |
| namhai148 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |
| namhai148 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-9.jpg |
| namhai148 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai148 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai148 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai148 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai148 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai148 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai148 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai148 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai148 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai148 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai148 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai148 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai148 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai148 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai148 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiyd nam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_107_t.jpg |
| namhai148 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| namhai148 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_107_b.jpg |
| namhai148 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro m DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai148 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| namhai148 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_107_b.jpg |
| namhai148 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai148 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2520 41/photos?lang=en&currency=USD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_107_b.jpg |
| namhai148 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=337189;label=searchbox325x311;sid=4320e02c b2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/77168 8.jpg |
| namhai148 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin=20 | http://r.bstatic.com/images/hotel/max300/771/771688 .jpg |
| namhai148 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/77 1688.jpg |
| namhai148 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771688 .jpg |
| namhai148 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771688 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai148 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-3.jpg |
| namhai148 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-3.jpg |
| namhai148 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-3.jpg |
| namhai148 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai148 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co.../1659007/1659007_107_b.jpg |
| namhai148 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai148 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai148 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai148 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai148 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai148 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai148 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai148 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai148 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination =Ã£Æ'ã€¡Ã£â€šÂÃ£Æ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai148 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-112 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai148 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAcIg6J | |
| namhai148 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771688.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771688.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai148 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai148 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai148 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai148 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai148 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai148 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2215805225;sr | |
| namhai148 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai148 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771688.jpg |
| namhai148 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai148 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_107_b.jpg |
| namhai148 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label=hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771688.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai148 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai148 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai148 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |
| namhai148 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai148 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771688.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai148 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai148 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai148 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai148 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai148 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/30279-The-Nam-Hai | |
| namhai148 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai148 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai148 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771688.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai148 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai148 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai148 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai148 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai148 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai148 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai148 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai148 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai148 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai148 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | May 14, 2013 | Booking Defendants | www.gootels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retur | http://media.datahc.com/HI121985117.jpg |
| namhai148 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=1mi&Rooms=1&adults_1 | |
| namhai148 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai148 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai148 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6d/db/6ddb89563827aefd1e8f89ff20ddbf4d.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_533_106029_VAID191Seq4IMGa65866afbc2ce577abdedbd4a1e6a2c7.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai148 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6d/db/6ddb89563827aefdle8f89ff20ddbf4d.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_533_106029_VAID191Seq4IMGa65866afbc2ce577abdedbd4a1e6a2c7.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai148 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai148 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai148 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771688.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914396_STD.jpg |
| namhai148 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai148 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771688.jpg |
| namhai148 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771688.jpg |
| namhai148 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai148 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771688.jpg |
| namhai148 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai148 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai148 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai148 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai148 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai148 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai148 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai148 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai148 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai148 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai148 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDO NIaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai148 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=AUD&destination-place:Die n_Ban&ra | |
| namhai148 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-place | http://media.datahc.com/HI121985117.jpg |
| namhai148 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-place Ã¢â€"Â¼ C | |
| namhai150 | January 24, 2011 to Februray 26, 2120 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/accommodations.cfm?agency_id =1133&utp=consumer&type=consumer&c | |
| namhai150 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/accommodations.cfm?agency_id =730&utp=consumer&type=consumer&cli | |
| namhai150 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvl x?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav- menu_travel_fhr&stk=&tpg=&isplat | |
| namhai150 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/ove rview?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai150 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_85_b.jpg |
| namhai150 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai150 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai150 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai150 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai150 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai150 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai150 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai150 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai150 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai150 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai150 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai150 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai150 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai150 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai150 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai150 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai150 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai150 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai150 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai150 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai150 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://ww.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai150 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai150 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai150 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai150 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai150 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai150 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai150 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai150 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai150 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai150 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_117_b.jpg |
| namhai150 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai150 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai150 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai150 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai150 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai150 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai150 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai150 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai150 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai150 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai150 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai150 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai150 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| namhai150 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai150 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai150 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai150 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai150 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/819/923/Nam_Hai_Hoi_An_1-Bedroom_Pool_Villa_v-1-2 J.jpg |
| namhai150 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai150 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai150 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai150 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai150 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/38/819/923/Nam_Hai_Hoi_An_1-Bedroom_Pool_Villa_v-1-2_H.jpg |
| namhai150 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai150 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai150 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locid=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai150 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-7.jpg |
| namhai150 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai150 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai150 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai150 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai150 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai150 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai150 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai150 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai150 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai150 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai150 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai150 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai150 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai150 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai150 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai150 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiyd nam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_104_t.jpg |
| namhai150 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| namhai150 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |
| namhai150 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai150 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| namhai150 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |
| namhai150 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai150 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2520 41/photos?lang=en&currency=USD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_104_b.jpg |
| namhai150 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_N am_Hai&languageCode=EN&currencyCode=USD&destinatio n=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai150 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-15.jpg |
| namhai150 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.minScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-15.jpg |
| namhai150 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietn am&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-15.jpg |
| namhai150 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/25 2041/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&city=H | |
| namhai150 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-15.jpg |
| namhai150 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai150 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai150 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&c | |
| namhai150 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai150 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-15.jpg |
| namhai150 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai150 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai150 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai150 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai150 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination =Ã£Æ'â€¡Ã£â€šÂ¤Ã£Æ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai150 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai150 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai150 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai150 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai150 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource\|&locale=en_US_US&cid=94 | |
| namhai150 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai150 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai150 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai150 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai150 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai150 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |
| namhai150 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai150 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai150 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai150 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai150 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai150 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai150 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai150 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai150 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai150 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai150 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai150 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai150 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |
| namhai150 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai150 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai150 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai150 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRn LZ%2f1kXFGXEJRczhEKABMX%2ftUndAXHwDpFMGR1 | |
| namhai150 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvRÃ   Å±akBM3r wRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai150 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=oHibNoF5gxsW9n7Vdc%2b%2bz% 2fkRPtTBhXzsHKYNJ789EFdmb6jvki EpGcqZwl39 | |
| namhai150 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai150 | November 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5 XnfH1zpBtSajlLHnBjRMVts4HSA2WzOro1Gz13YpAymi | |
| namhai150 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ% 2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai150 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Guest-Room-27.jpg |
| namhai150 | November 21, 2012 | Booking Defendants | www.onetravel.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ% 2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai150 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5m ExifMlpQ%2bUpMbZU1uyjc%2fqY3UFklXh6b2KJYx8kdlN%2 fc | |
| namhai150 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai150 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai150 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai150 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai150 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=186255&lo cation_id=186255&location_url=&location_loc=4&location_h ash=&distance=&google_types=&sll=&vp | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&lo cation_id=186255&location_url=&location_loc=4&location_h ash=&location_details=&sll=&vp=i | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=186255&locati on_id=186255&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&locati on_id=186255&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=&location_id= 186255&location_url=&location_loc=4&location_hash=&dist ance=&location_details=&google_types=&sll | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai150 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai150 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai150 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai150 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai150 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai150 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai150 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong JpbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |
| namhai150 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Å¼â€ Â§Â Â%2C+Ã¯Â¥Å Ã¥Ââ€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0ClS18dbAK%2ba47nguibkw4THB2 | |
| namhai150 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai150 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai150 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai150 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai150 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1& | |
| namhai150 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai150 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |
| namhai150 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai150 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai150 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai150 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai150 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai150 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai150 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |
| namhai150 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |
| namhai150 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai150 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai150 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai150 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai150 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai150 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai150 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai150 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai150 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai150 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai150 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai150 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai150 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai150 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai150 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai150 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&language Code=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai150 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai150 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai150 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai150 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai150 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai150 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai150 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| namhai150 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| namhai150 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai150 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai150 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place%3aCam_An&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | |
| namhai150 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai150 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai150 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-27.jpg |
| namhai150 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai150 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai150 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai150 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/15/73/15736b35c43a8565002d109f4ecc95eb.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_455_118133_VAID719Seq2IMG9b5c91090a9fcc067b00b458e673e9af.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai150 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/15/73/15736b35c43a8565002d109f4ecc95eb.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_455_118133_VAID |
| namhai150 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai150 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai150 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-11-DEF.jpg |
| namhai150 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| namhai150 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_121023160606791_STD.jpg |
| namhai150 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai150 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai150 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai150 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai150 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-11-DEF.jpg |
| namhai150 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-11-DEF.jpg |
| namhai150 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai150 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai150 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai150 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai150 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai150 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai150 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai150 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai150 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2520 41/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&searchDestination=tp.+HÃ¡Â»â"¢i+An%2C+Qua ng+Nam+pro | |
| namhai150 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai150 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai150 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai150 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai150 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name&t=h | |
| namhai150 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | |
| namhai150 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name&t=h | |
| namhai150 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_104_b.jpg |
| namhai150 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_104_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai150 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_104_b.jpg |
| namhai150 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | |
| namhai150 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&Rooms=1&adults_1=1&paÃƒÂ§ | |
| namhai150 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=554a200a464a200a20140314141604 | |
| namhai150 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985059.jpg |
| namhai150 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place ÃƒÂ¼ C | |
| namhai150 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-place:Dien_BaÃ¢â€Â¾ C | |
| namhai150 | January 26, 2016 | Tablet LLC | http://magazine.tablethotels.com/en/2015/03/local-color/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/092012/list-local-color/en-top10-local-HanNam-64643.jpg |
| namhai150 | February 11, 2016 | Tablet LLC | https://magazine.tablethotels.com/en/2015/03/local-color/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/092012/list-local-color/en-top10-local-HanNam-64643.jpg |
| namhai150 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai150 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai152 | January 24, 2011 to Febraury 26, 2121 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=1133&utp=consumer&type=consumer&c | |
| namhai152 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=730&utp=consumer&type=consumer&cli | |
| namhai152 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai152 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai152 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai152 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai152 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai152 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai152 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai152 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai152 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai152 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai152 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai152 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai152 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai152 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai152 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai152 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai152 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_ hai_resort.html | |
| namhai152 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai152 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/773/77306 1.jpg |
| namhai152 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/77 3061.jpg |
| namhai152 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai152 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420t Dc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai152 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai152 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cM yu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai152 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai152 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai152 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai152 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%7F22%7F2012&departure_date=109 | |
| namhai152 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai152 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai152 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai152 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai152 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai152 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai152 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai152 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai152 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai152 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai152 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai152 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | |
| namhai152 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ  Ä±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai152 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai152 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai152 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai152 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd% 2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai152 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2 byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai152 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aN WSJl1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai152 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?cid=710944 | |
| namhai152 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai152 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai152 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai152 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai152 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai152 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai152 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqol mPi92LOMAS 3aajILHnBjRMVts4HSA2WzO0wpDGTLC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2215805225;sr | |
| namhai152 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773061.jpg |
| namhai152 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai152 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai152 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai152 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label-hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41O dBb2KJYx8kdIN%2f | |
| namhai152 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fMOI0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai152 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/hotel/max300/773/773061.jpg |
| namhai152 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/hotel/max300/773/773061.jpg |
| namhai152 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai152 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai152 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/hotel/max300/773/773061.jpg |
| namhai152 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai152 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/773/773061.jp g |
| namhai152 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai152 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai152 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLive Rates=true | |
| namhai152 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/773/773061.jp g |
| namhai152 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai152 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;origin=disamb;srhash=1115375870;sr | |
| namhai152 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | |
| namhai152 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5 f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai152 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai152 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=bs17wTmKLORqTfZUfj FABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onC X4 | |
| namhai152 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsq M%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai152 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/773/773061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai152 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai152 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/Oc/bf/Ocbfa23e36c7eae49723b01f7a288e98.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_400_300_109664 VAID 199Seq3IMGa11d8d707d22b456c8740c56e4240d57.jpg,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai152 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/Oc/bf/Ocbfa23e36c7eae49723b01f7a288e98.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_400_300_109664 VAID 199Seq3IMGa11d8d707d22b456c8740c56e4240d57.jpg,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai152 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai152 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914380_STD.jpg |
| namhai152 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUIyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773061.jpg |
| namhai152 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773061.jpg |
| namhai152 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVKW4THE | |
| namhai152 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773061.jpg |
| namhai152 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai152 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai152 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai152 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai152 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai152 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai152 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai152 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai152 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai152 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEBylnj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai152 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai152 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai152 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai152 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai152 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai152 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=5 54a200a504a200a2014070322235 C | |
| namhai154 | January 24, 2011 to Febraury 26, 2122 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/accommodations.cfm?agency_id =1133&utp=consumer&type=consumer&c | |
| namhai154 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/accommodations.cfm?agency_id =730&utp=consumer&type=consumer&cli | |
| namhai154 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai154 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai154 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai154 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai154 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai154 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai154 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai154 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai154 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai154 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | |
| namhai154 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai154 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771672.jpg |
| namhai154 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai154 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buu M%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai154 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTD d Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai154 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai154 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai154 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_ date=10%2F22%2F2012&departure_date=109 | |
| namhai154 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-on.en.html?aid =338218;label=croatia_air-homepage;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/77167 2.jpg |
| namhai154 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/771/77167 2.jpg |
| namhai154 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5 CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai154 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b204 8672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai154 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai154 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid =342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/77167 2.jpg |
| namhai154 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai154 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?a id=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid =325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771672.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai154 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai154 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai154 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai154 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai154 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai154 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai154 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771672.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771672.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ   Å±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai154 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai154 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai154 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai154 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai154 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aN WSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai154 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai154 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai154 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai154 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai154 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai154 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=g30kXLGIY60w0xsEF7SJCl%2fzipDnZGfY43Kj5iM75RffmPUmf7M5xQ3kDKBbCExg5 | |
| namhai154 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2215805225;sr | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771672.jpg |
| namhai154 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai154 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1279/6395524.jpg |
| namhai154 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDIdAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai154 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonglpbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai154 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP_Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai154 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe_85%2faZILDIVLenYjFEC | |
| namhai154 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64NIau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai154 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai154 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=71158&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb01 | |
| namhai154 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29; checkout=2013-06-30;srfid | |
| namhai154 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771672.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=373755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai154 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai154 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai154 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai154 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai154 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai154 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai154 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai154 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/17/43/1743b007c3181a572712c24d511a5daf.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_539_248_45079_VAID 570Seq3IMG4621d0fd94c525e447a492347d93c8b7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai154 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/17/43/1743b007c3181a572712c24d511a5daf.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_539_248_45079_VAID 570Seq3IMG4621d0fd94c525e447a492347d93c8b7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai154 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=355081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914375_STD.jpg |
| namhai154 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai154 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771672.jpg |
| namhai154 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771672.jpg |
| namhai154 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai154 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai154 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai154 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai154 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai154 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai154 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai154 | January 4, 2014 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin=2014 | q-ec.bstatic.com/images/hotel/max300/771/771672.jpg |
| namhai154 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai154 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai154 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai154 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai154 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai154 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=554a200a464a200a20140314141604 | |
| namhai154 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=554a200a504a200a2014070322235 C | |
| namhai154 | January 22, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | January 22, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/id_ID/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/id_ID/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ja_JP/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ja_JP/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180168.jpg |
| namhai154 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180168.jpg |
| namhai155 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai155 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai157 | January 24, 2011 to Feburary 26, 2144 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai157 | January 24, 2011 to Feburary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai157 | January 24, 2011 to Feburary 26, 2118 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=1133&utp=consumer&type=consumer&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=730&utp=consumer&type=consumer&cli | |
| namhai157 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai157 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai157 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai157 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai157 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid 3D320941%3 Blabel%3 | |
| namhai157 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai157 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai157 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai157 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai157 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai157 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0; checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai157 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771673.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?a id=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid =325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771673 .jpg |
| namhai157 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =336866;label=banner_en;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =351095;label=abaltic-searchbox-home;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/771/771673.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771673.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai157 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An,Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai157 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai157 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771673.jpe |
| namhai157 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang,VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771673.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771673.jpg |
| namhai157 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai157 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai157 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai157 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai157 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice−1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fMOI0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai157 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai157 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai157 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai157 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29; checkout=2013-06-30;srfid | |
| namhai157 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai157 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai157 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai157 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai157 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai157 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai157 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai157 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai157 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai157 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/ee/85ee2b48e33a0716ddd9c90310d7e5c3.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_539 247_69072_VAId570Seq3IMG05e7cb832844d5c8587dc63dca4e0b5c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai157 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/ee/85ee2b48e33a0716ddd9c90310d7e5c3.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_539_247_69072_VAId570Seq3IMG05e7cb832844d5c8587dc63dca4e0b5c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai157 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai157 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | July 10, 2013 | Booking Defendants | item.taobao.cr/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914386_STD.jpg |
| namhai157 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771673.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai157 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | August 29, 2013 | TripAdvisor LLC | https://www.jetsetter.com/checkout?items=7557485&quantity=1&numAdults=2&mode=order | |
| namhai157 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai157 | September 6, 2013 | TripAdvisor LLC | https://www.jetsetter.co.uk/checkout?items=7557471&quantity=1&numAdults=2&mode=order | |
| namhai157 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771673.jpg |
| namhai157 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai157 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai157 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai157 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai157 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai157 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai157 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai157 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai157 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai157 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai157 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai157 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai157 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONIaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai157 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=554a200a504a200a2014070322235 C | |
| namhai157 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-h | |
| namhai157 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai157 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai157 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, | https://www.us.despegar.com/accommodations/detail/267778/2020-12-12/2020-12-13/2 | |
| namhai157 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/267778/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/cf39b46f-0c4a-443f-a262-e00d0ee74c80/1120x700?op=fit |
| namhai157 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/267778/2020-12-12/2020-12-13/2?pag | |
| namhai157 | July 19, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/dien-ban-hotel-detail-993571/four-seasons-the-nam-hai-hoi-an-vietnam/?city=77068 | https://ak-d.tripcdn.com/images/220m0g000000845ij7129.jpg |
| namhai157 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/267778/2022-05-21/2022-05-22 | |
| namhai157 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-267778/the-nam-hai-dien+ban?from_sou | |
| namhai158 | January 24, 2011 to February 26, 2143 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | January 24, 2011 to Februrary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai158 | January 24, 2011 to Februrary 26, 2123 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=1133&utp=consumer&type=consumer&c | |
| namhai158 | January 24, 2011 to Februrary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/accommodations.cfm?agency_id=730&utp=consumer&type=consumer&cli | |
| namhai158 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai158 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai158 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid %3D320941%3 Blabel%3 | |
| namhai158 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai158 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai158 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai158 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai158 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai158 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai158 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai158 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2blMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai158 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2blMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai158 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai158 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai158 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai158 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai158 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai158 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai158 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai158 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai158 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ   â€ž | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai158 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai158 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai158 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai158 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai158 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai158 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai158 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJuIKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai158 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai158 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dl|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai158 | September 13, 2012 | Booking Defendants | www.agoda.uk/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai158 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai158 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai158 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKI | |
| namhai158 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai158 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKI | |
| namhai158 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai158 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=w900RHXYGUK%2 boZdKCN00AEnFSC9dW7tJLoUt3WLccHFZ%2fx6FHX4 BouWg5AKG | |
| namhai158 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=C73AsIpu08OULooGdOnc2Yxq51rB1yuxOs%2bzE dcTtPC3st6 Uptf0qOYVP1jjovn7vWMKEn%2b18%2 | |
| namhai158 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/773/773060.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773060.jpg |
| namhai158 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai158 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai158 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai158 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label-hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r-ec.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai158 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2fIQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai158 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai158 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai158 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai158 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai158 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai158 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai158 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/773/773060.jpg |
| namhai158 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai158 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai158 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai158 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai158 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=-huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai158 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | http://r.bstatic.com/images/hotel/max600/773/773060.jpg |
| namhai158 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai158 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4a/8d/4a8d2377a52e9b85f0a9687e3f773a1f.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_534_71271_VAld156Seq4IMGcd3a1301f5cc79e0260a4e7571d7bfae.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai158 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4a/8d/4a8d2377a52e9b85f0a9687e3f773a1f.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_534_71271_VAID156Seq4IMGcd3a1301f5cc79e0260a4e7571d7bfae.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai158 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai158 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914403_STD.jpg |
| namhai158 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai158 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773060.jpg |
| namhai158 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVKW4THE | |
| namhai158 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai158 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai158 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai158 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai158 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai158 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai158 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai158 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai158 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai158 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai158 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai158 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai158 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDO NlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai158 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=5 54a200a504a200a2014070322235 C | |
| namhai158 | July 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGHf714iaVwb886ArG1myLjPU D8Pmtl Ã¢â€Å¼ C | |
| namhai158 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/249 2012/2022-05-21/2022-05-22 | |
| namhai158 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CI T_2892/2022-05-21/2022 | |
| namhai158 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seas ons-resort-the-nam-h | |
| namhai158 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/2892/i1/hotels-in-h oi+an?from=SB&hotel | |
| namhai159 | January 24, 2011 to Febraury 26, 2158 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai159 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| namhai159 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/ove rview?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai159 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hot /2000000/1660000/1659100/1659007/1659007_129_b .jpg |
| namhai159 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| namhai159 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai159 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page =photos | |
| namhai159 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai159 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai159 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai159 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai159 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai159 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai159 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai159 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai159 | February 26, 2012 | Travelzoo Inc. | travel.fly.co.rm/r/aEECSqEBd | |
| namhai159 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai159 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai159 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai159 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai159 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai159 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/hotel/details.html?pa=1&pn=1&p5=1&tab=description&destinationId=1634631&searchDestination=HÃ¡Â»â"¢i+An&hotelId=252041&arrivalDate=21-03-201 | |
| namhai159 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai159 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai159 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai159 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai159 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai159 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai159 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai159 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai159 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai159 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai159 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai159 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai159 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai159 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai159 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai159 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai159 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai159 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai159 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai159 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=3/hotel-room-rates | |
| namhai159 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai159 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai159 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai159 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai159 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165907/crti=3/hotel-room-rates | |
| namhai159 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165907/crti=4/hotel-pictures | |
| namhai159 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai159 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai159 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=3/hotel-room-rates | |
| namhai159 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai159 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai159 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai159 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai159 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai159 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=3/hotel-room-rates | |
| namhai159 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai159 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai159 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai159 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai159 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai159 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/820/85/Nam_Hai_Hoi An Bedroom Villa_Interior_05_v-1J.jpg |
| namhai159 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai159 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai159 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai159 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai159 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai159 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai159 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locld=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai159 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-22.jpg |
| namhai159 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai159 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai159 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai159 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai159 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=3/hotel-room-rates | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165900 7/crti=4/hotel-pictures | |
| namhai159 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-c d704f4b16cf&Active TabForHotelFeat | |
| namhai159 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hot el-Information?chkin=18%2F04%2F2012&chkout=19%2F04 %2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai159 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/77167 4.jpg |
| namhai159 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2 F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai159 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Ha i&languageCode=EN&currencyCode=GBP&destination-city:D ien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai159 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai159 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai159 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai159 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai159 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2520 41/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/77167 4.jpg |
| namhai159 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771674 .jpg |
| namhai159 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid =340023&checkin_monthday=24&checkin_year_month=201 2-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/77167 4.jpg |
| namhai159 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai159 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai159 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=XC9nAy2v | |
| namhai159 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiydnam/ | http://th.hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_t.jpg |
| namhai159 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai159 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai159 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai159 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai159 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelid=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai159 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-2.jpg |
| namhai159 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chkin=7%2F24%2F12&hotel.chkout=7%2F25%2F12&l | |
| namhai159 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-2.jpg |
| namhai159 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | |
| namhai159 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai159 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-2.jpg |
| namhai159 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai159 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai159 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai159 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai159 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771674.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-2.jpg |
| namhai159 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404304&cHotelId=7 1158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max300/771/7716 74.jpg |
| namhai159 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai159 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420t Dc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai159 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai159 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai159 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cM yu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai159 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buu M%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai159 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTD d Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai159 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai159 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09 %2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai159 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai159 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_ date=10%2F22%2F2012&departure_date=109 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai159 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai159 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai159 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai159 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai159 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai159 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination =Ã£Æ'â€¡Ã£â€šÂ¤Ã£Æ'Â³+Ã£Æ'Â   Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai159 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode2&cit | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai159 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai159 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai159 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDlsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai159 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai159 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai159 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai159 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai159 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai159 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai159 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771674.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai159 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.el.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&booking=args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai159 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai159 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai159 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai159 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai159 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai159 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai159 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai159 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai159 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai159 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai159 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai159 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai159 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai159 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai159 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai159 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai159 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai159 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai159 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai159 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d\|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai159 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai159 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai159 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai159 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai159 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvIkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai159 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yEIe3p8mlJbiZjJz5OCUKyetEPfmPUmf7M5xQ3kDKBbCExg55A | |
| namhai159 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai159 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai159 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai159 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771674.jpg |
| namhai159 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai159 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai159 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai159 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai159 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai159 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai159 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/88/19958/186255/186255-1659007_129_b-original.jpg |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai159 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai159 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai159 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai159 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai159 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonglpbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |
| namhai159 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Å¼ã€ Ã§Å  Â%2C+Â¨Â¶Å Ã¥Å â€˜&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai159 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai159 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771674.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai159 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau84OQOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai159 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai159 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29; checkout=2013-06-30;srfid | |
| namhai159 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai159 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai159 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai159 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertylds=7928&city-Hoi+an&num Rooms=1&numNi | http://m.travelpn.com/images/hoi_an/hotel/0/007928/Guest_room_G_2.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai159 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai159 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai159 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai159 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai159 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai159 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=2 | |
| namhai159 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai159 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai159 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/30279-The-Nam-Hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai159 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai159 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai159 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai159 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/3/0/38/82085/Nam_Hai_Hoi An Bedroom_Villa_Interior_05_v-1_P.jpg |
| namhai159 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai159 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai159 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai159 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai159 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai159 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai159 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai159 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| namhai159 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai159 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai159 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai159 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai159 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai159 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| namhai159 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#HotelShopperStart&ENCT=1&E | |
| namhai159 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai159 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai159 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai159 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai159 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai159 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai159 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai159 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b0/73/b073b31f3402e76776adcd70713610cf.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_239_25165_IMG1fd641739f3127766ad66921e35924f7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai159 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b0/73/b073b31f3402e76776adcd70713610cf.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_239_25165_IMG1fd641739f3127766ad66921e35924f7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai159 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai159 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/visit-nam-hai-vietnam | |
| namhai159 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/viva-vietnam | |
| namhai159 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-2-DEF.jpg |
| namhai159 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914397_STD.jpg |
| namhai159 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai159 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai159 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771674.jpg |
| namhai159 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771674.jpg |
| namhai159 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVKW4THE | |
| namhai159 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771674.jpg |
| namhai159 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-2-DEF.jpg |
| namhai159 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-2-DEF.jpg |
| namhai159 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai159 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai159 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai159 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai159 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai159 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai159 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai159 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai159 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai159 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai,-Hoi-An,-Dien-Ban,-Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai159 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2520 41/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_129_b.jpg |
| namhai159 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&searchDestination=tp.+HÁ¡Â»â„¢i+An%2C+Qua ng+Nam+pro | exp.cdn-hotels.com/hotels/2000000/1660000/165910 0/1659007/1659007_129_z.jpg |
| namhai159 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEBylnj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai159 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai159 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=3190f3ab-4f82-4f87-8de7 | |
| namhai159 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai159 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai159 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai159 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai159 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=716981a5-8159-4ea0-b011 | |
| namhai159 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai159 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_129_b.jpg |
| namhai159 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_129_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_129_b.jpg |
| namhai159 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONIaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai159 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=554a200a504a200a2014070322235 C | |
| namhai159 | January 22, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | January 22, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/id_ID/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/id_ID/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ja_JP/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ja_JP/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180166.jpg |
| namhai159 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180166.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai159 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai160 | January 24, 2011 to Febarury 26, 2140 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai160 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai160 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai160 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai160 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai160 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai160 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai160 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai160 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai160 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai160 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai160 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai160 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai160 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai160 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai160 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai160 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai160 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai160 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai160 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai160 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai160 | February 29, 2012 | Booking Defendants | www.booking.com/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid %3D320941%3 Blabel%3 | |
| namhai160 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai160 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai160 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |
| namhai160 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai160 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai160 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai160 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai160 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai160 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi An&departureDa | |
| namhai160 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai160 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai160 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai160 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai160 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai160 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai160 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai160 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai160 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai160 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai160 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai160 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai160 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai160 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai160 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai160 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai160 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai160 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai160 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai160 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai160 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai160 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai160 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai160 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai160 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/746/villa21H J.jpg |
| namhai160 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai160 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai160 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai160 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai160 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai160 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai160 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-17.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-H oi+An%2C+Vietnam&hotel.locld=loc.id%3A38631&hsv.locati on=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2 F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai160 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel. chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/26 31759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/26 31759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vie tnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.ty pe=keyword&hotel.coord=&hotel.keyword.key=danang&hote l.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=1 8&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai160 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_57_b.jpg |
| namhai160 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h165900 7.Hotel-Information?chkin=18%2F04%2F2012&chkout=19% 2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai160 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWi zard.SearchForHotels Button&c=158a65a2-2635-40f5-a4c9-df111ca429b6&c=158 a65a2-2635-40f5-a4 | |
| namhai160 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.ht ml?sid=e349cff841bfb240c4241df4f23b094d;dcid=0; checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771676 .jpg |
| namhai160 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| namhai160 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_57_b.jpg |
| namhai160 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16590 07/crti=4/hotel-pictures | |
| namhai160 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-c d704f4b16cf&Active TabForHotelFeat | |
| namhai160 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hot el-Information?chkin=18%2F04%2F2012&chkout=19%2F04 %2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai160 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/77167 6.jpg |
| namhai160 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2 F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai160 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Ha i&languageCode=EN&currencyCode=GBP&destination-city:D ien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai160 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai160 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai160 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai160 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_57_b.jpg |
| namhai160 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai160 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2520 41/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_57_b.jpg |
| namhai160 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.ht ml?aid=340097&checkin_monthday=09&checkin_year_mont h=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/77167 6.jpg |
| namhai160 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e2 01db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771676 .jpg |
| namhai160 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid =340023&checkin_monthday=24&checkin_year_month=201 2-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/77167 6.jpg |
| namhai160 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai160 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai160 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=XC9nAy2v | |
| namhai160 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiydnam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_t.jpg |
| namhai160 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai160 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai160 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai160 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai160 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai160 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai160 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_57_b.jpg |
| namhai160 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai160 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai160 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai160 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination=Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai160 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-17.jpg |
| namhai160 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeIulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai160 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai160 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai160 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai160 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewcIB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai160 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai160 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai160 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai160 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai160 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai160 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai160 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai160 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai160 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai160 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination =Ã£Æ'ã€¡Ã£â€šÅ¤Ã£Æ'Ã³+Ã£Æ'Å  Ã£Æ'Ã³&hotelId=252041&arrivalDate=2012 | |
| namhai160 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai160 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | |
| namhai160 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai160 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai160 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai160 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai160 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai160 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai160 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai160 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai160 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai160 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai160 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai160 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| namhai160 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai160 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | |
| namhai160 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai160 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai160 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai160 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai160 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai160 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai160 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | |
| namhai160 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai160 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai160 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai160 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai160 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai160 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai160 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai160 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai160 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai160 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai160 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai160 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai160 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai160 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai160 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dJF8R11qjs41%2flmCyQ1aNWSJl1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai160 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai160 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai160 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai160 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai160 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai160 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai160 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai160 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=252041&CheckInDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai160 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-Quáº£ÂºÂ£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771676.jpg |
| namhai160 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai160 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai160 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai160 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai160 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai160 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai160 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai160 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai160 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai160 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_rooms=1&num_rooms=1 | |
| namhai160 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai160 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai160 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai160 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | |
| namhai160 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |
| namhai160 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€  Ã§Â  Â%2C+Ã¨Â¶Â Ã¼Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | |
| namhai160 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fMOl0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai160 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W358656 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai160 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb5d | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai160 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai160 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHlYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai160 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai160 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =7928&city=Hoi+an&numRooms=1&numNi | |
| namhai160 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_Province.html | |
| namhai160 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-29.jpg |
| namhai160 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel. Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_57_1.jpg |
| namhai160 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_57_b.jpg |
| namhai160 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F1 9%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai160 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=10 8.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai160 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai160 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai160 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=252041&quotekey=200910316&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai160 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai160 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai160 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLive Rates=true | |
| namhai160 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771676.jp g |
| namhai160 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | http://q.bstatic.com/images/hotel/max600/771/77167 6.jpg |
| namhai160 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;origin=disamb;srhash=1115375870;sr | |
| namhai160 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1 | http://q.bstatic.com/images/hotel/max600/771/77167 6.jpg |
| namhai160 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_57_b.jpg |
| namhai160 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5 f0c95a471a4fa88af;dcid=1;srfid=8ab0c8 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_57_b.jpg |
| namhai160 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-an.en-gb.html? aid=304414;label=www.123cheaphotel.com;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai160 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai160 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO 0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai160 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCPJDQduGMS26joteL%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai160 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai160 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai160 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai160 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=-huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai160 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1a6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai160 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai160 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai160 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai160 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai160 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai160 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai160 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai160 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai160 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai160 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai160 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8f/af/8fafcf9e8cbe2888ed4ad0bceb52b9a6.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_20080_IMG2b34bd2489488ada095615a783159551.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai160 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8f/af/8fafcf9e8cbe2888ed4ad0bceb52b9a6.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_20080_IMG2b34bd2489488ada095615a783159551.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai160 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai160 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-13-DEF.jpg |
| namhai160 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914399_STD.jpg |
| namhai160 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai160 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai160 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai160 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771676.jpg |
| namhai160 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFlMRZZFNLR4qX80QGVKW4THE | |
| namhai160 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai160 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-13-DEF.jpg |
| namhai160 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-13-DEF.jpg |
| namhai160 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai160 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai160 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai160 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai160 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates=Nov11, Nov12 | |
| namhai160 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai160 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai160 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai160 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONIaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai160 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai160 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai160 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai160 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai160 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai160 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai160 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140675&HID=LW; LW2802&T=Hotel Name&t=h | |
| namhai160 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140675&HID=LW; LW2802&T=Hotel Name&t=h | |
| namhai160 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_57_b.jpg |
| namhai160 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai160 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=554a200a504a200a2014070322235 C | |
| namhai160 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai161 | January 24, 2011 to Februaty 26, 2146 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai161 | January 24, 2011 to Februaty 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai161 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/20/63/20634458374e9a338191bef192995700.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_523_80555_VAID 156Seq1IMG4276b6fccf43f60cc4ccf37b2a62862f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai161 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/20/63/20634458374e9a338191bef192995700.jpg?../../imageda ta/UCHIds/02/4360802/result/423156_8_76716_800_523_80555_VAID |
| namhai163 | January 24, 2011 to Febraury 26, 2147 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai163 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai164 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai164 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai164 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai164 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai164 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai164 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai164 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai164 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai164 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0; checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai164 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771689.jpg |
| namhai164 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai164 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai164 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai164 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |
| namhai164 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai164 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai164 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai164 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHlYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai164 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai164 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai164 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai164 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai164 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai164 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/771/771689.jpg |
| namhai164 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771689.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai164 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai164 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai164 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCPJDQduGMS26joteL%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai164 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=-huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai164 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai164 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai164 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4e/c3/4ec3eaa315764c2415d444df77d7b21e.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_300_200_11091_IMGb9b00bfe269bd9f219e17a7fc38a203e.jpg,,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4e/c3/4ec3eaa315764c2415d444df77d7b21e.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_300_200_11091_IMGb9b00bfe269bd9f219e17a7fc38a203e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai164 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai164 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi.an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914402_STD.jpg |
| namhai164 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai164 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVKW4THE | |
| namhai164 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai164 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai164 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai164 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai164 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai164 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai164 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai164 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai164 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai164 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai164 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai164 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai164 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai164 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai164 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6n4dhi&propID=10900005&jsk=554a200a504a200a2014070322235 C | |
| namhai175 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai175 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai175 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai175 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai175 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai175 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai175 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai175 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai175 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai175 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai175 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771675.jpg |
| namhai175 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771676.jpg |
| namhai175 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai175 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.htm l?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771675.jp g |
| namhai175 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Na m/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 71/771675.jpg |
| namhai175 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai175 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771675.jp g |
| namhai175 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20 | |
| namhai175 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771689.jpg |
| namhai175 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771675.jp g |
| namhai175 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5f dAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai175 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocati on2=201324&arrival_date=03%2F03%2F2013&departure_da te=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai175 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html? aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcc cb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 42436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&ut m_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771675.jp g |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41O dBb2KJYx8kdIN%2f | |
| namhai175 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai175 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai175 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai175 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai175 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29; checkout=2013-06-30;srfid | |
| namhai175 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771675.jp g |
| namhai175 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai175 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai175 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai175 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai175 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai175 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai175 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai175 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai175 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai175 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771675.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai175 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai175 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/8a/7a8a2d73123eead45ca2f4b62062eled.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_199_300_10643_IMG996b72e5d20da78abf531f2b0470f41d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai175 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/8a/7a8a2d73123eead45ca2f4b62062eled.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_199_300_10643_IMG996b72e5d20da78abf531f2b0470f41d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai175 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai175 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914401_STD.jpg |
| namhai175 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a488ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771675.jpg |
| namhai175 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771675.jpg |
| namhai175 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai175 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771675.jpg |
| namhai175 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai175 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai175 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai175 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai175 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai175 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai175 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai175 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai175 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai175 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai175 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai175 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai175 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai176 | January 24, 2011 to Febrauary 26, 2139 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai176 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai176 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai176 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai176 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai176 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai176 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai176 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai176 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai176 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai176 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai176 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai176 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771648.jpg |
| namhai176 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai176 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai176 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai176 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai176 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewcIB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai176 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai176 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_ date=10%2F22%2F2012&departure_date=109 | |
| namhai176 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =338218;label=croatia_air-homepage;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771648 .jpg |
| namhai176 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/771/771648 .jpg |
| namhai176 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5 CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai176 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b204 8672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai176 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai176 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid =342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771648 .jpg |
| namhai176 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai176 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?a id=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid =325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TA iAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai176 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ  â€ž | |
| namhai176 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai176 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai176 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai176 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai176 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai176 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai176 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd% 2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai176 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2 byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai176 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aN WSJl1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai176 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?cid=710944 | |
| namhai176 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai176 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai176 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai176 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai176 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai176 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=1iLAwYyBiAyk6417KfHgdD0ELVIN Uh%2fssKDVRNq%2fbjXfmPUmf7M5xQ3kDKBbCEx | |
| namhai176 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=hpn1HIokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai176 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.htm l?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771648.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771648.jpg |
| namhai176 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai176 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai176 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai176 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r-ec.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai176 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771648.jpg |
| namhai176 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai176 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai176 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai176 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai176 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai176 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai176 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai176 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai176 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai176 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&location2=143192&arrival_date=09%2F09%2F2013 | |
| namhai176 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/41/eb/96059e8a418eff10c81ac48f3523.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_399_300_87241_VAId202Seq5IMGb0e2768c9a4ad4b82107a478ecf6c864.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai176 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/41/eb/96059e8a418eff10c81ac48f3523.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_399_300_87241_VAID202Seq5IMGb0e2768c9a4ad4b82107a478ecf6c864.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai176 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai176 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914377_STD.jpg |
| namhai176 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai176 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771648.jpg |
| namhai176 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771648.jpg |
| namhai176 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771648.jpg |
| namhai176 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai176 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai176 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai176 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai176 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai176 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai176 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai176 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai176 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai176 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai176 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai176 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai176 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai176 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=55 4a200a464a200a20140314141604 | |
| namhai176 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_ | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/a7/17/a71709e6135463810af8c404b86c19 ed2small.jpg |
| namhai182 | January 24, 2011 to Februaury 26, 2135 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai182 | January 24, 2011 to Februaury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| namhai182 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=7928&tab=photos&from Page=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai182 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/ove rview?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai182 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai182 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| namhai182 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai182 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page =photos | |
| namhai182 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai182 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-na m-hai-hotel-photos-t29553 | |
| namhai182 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQ uang-Nam-Province-Vietnam | |
| namhai182 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&Depa rtureDate=04/11/2012&NumGuests=2&M | |
| namhai182 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai182 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai182 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EB13213E52502D2D863E05F70 F082CFF.p0608?propertyId=7928&tab=photos&from Page=&recomendat | |
| namhai182 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2 F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai182 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destinat ion=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1 F10&check-in=2012-04-108 | |
| namhai182 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1634653&search Destination=Hoi+An&hotelId=252041&arrivalDate=03-19-12 &departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false&previc | |
| namhai182 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai182 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| namhai182 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure Url From DataBridge=https%3A%2F%2Fwww.t | |
| namhai182 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai182 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-na m-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-na me=nam hai | |
| namhai182 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795 ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai182 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2 F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai182 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai182 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai182 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai182 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai182 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai182 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai182 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai182 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai182 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai182 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai182 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai182 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai182 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai182 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai182 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai182 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai182 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai182 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai182 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai182 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai182 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai182 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai182 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai182 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai182 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| namhai182 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai182 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai182 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai182 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai182 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai182 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai182 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai182 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEBAjy1W | |
| namhai182 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai182 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai182 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai182 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F4%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-27.jpg |
| namhai182 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| namhai182 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai182 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai182 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai182 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165907/crti=4/hotel-pictures | |
| namhai182 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai182 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai182 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai182 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai182 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai182 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai182 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai182 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai182 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai182 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiyd nam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_t.jpg |
| namhai182 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai182 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai182 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai182 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai182 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai182 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai182 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai182 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai182 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination=Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai182 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai182 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai182 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai182 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h165900 7.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012 %2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_75_b.jpg |
| namhai182 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1580010&searchDestination = Ã£Æ'â€¡Ã£â€šÂ¤Ã£Æ'Â³+Ã£Æ'Â    Ã£Æ'Â³&hotelId=252041 &arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_75_b.jpg |
| namhai182 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100 /1659007/1659007_75_b.jpg |
| namhai182 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Tra+Que+Vegetable+Village&locale=en_US&r oom-0-adult-total=2&mode=2&mode=2&cit | |
| namhai182 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_75_b.jpg |
| namhai182 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai182 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_75_b.jpg |
| namhai182 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai182 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai182 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAcIg6J | |
| namhai182 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en &currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai182 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additi onal DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai182 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19 %2F10%2 | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_75_b.jpg |
| namhai182 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100 /1659007/1659007_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai182 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai182 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai182 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai182 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | |
| namhai182 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | |
| namhai182 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure=09%2F29%2F | |
| namhai182 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai182 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai182 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai182 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai182 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai182 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai182 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai182 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai182 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai182 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai182 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai182 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai182 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai182 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_75_b.jpg |
| namhai182 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRn LZ%2f1kXFGXEJRczhEKABMX%2ftUndAXHwDpFMGR1 | |
| namhai182 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvRÃ Ã±akBM3r wRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai182 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=oHibNoF5gxsW9n7Vdc%2b%2bz% 2fkRPtTBhXzsHKYNJ789EFdmb6jvki EpGcqZwl39 | |
| namhai182 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=2f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai182 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ% 2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai182 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ% 2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai182 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_75_b.jpg |
| namhai182 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5m ExifMlpQ%2bUpMbZU1uyjc%2fqY3UFklXh6b2KJYx8kdIN%2 fc | |
| namhai182 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai182 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai182 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai182 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai182 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai182 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai182 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai182 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai182 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai182 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai182 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai182 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€ Â§Â Â¾2C+Ã‚Â¤Â Ã¤Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0ClS18dbAK%2ba47nguibkw4THB2 | |
| namhai182 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai182 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai182 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=20130418235 9&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai182 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai182 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai182 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai182 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64NIau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai182 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai182 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai182 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai182 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai182 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Bar-Lounge-35.jpg |
| namhai182 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai182 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai182 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai182 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai182 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai182 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai182 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai182 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/858/bar4H_P.jpg |
| namhai182 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai182 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai182 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai182 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai182 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai182 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai182 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai182 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai182 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai182 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai182 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai182 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai182 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai182 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai182 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai182 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai182 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3e/f9/3ef9b63b27c8794ca89794e633f90dde.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_34356_IMG12c70b762633cd9ac302ad0de7b84605.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai182 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3e/f9/3ef9b63b27c8794ca89794e633f90dde.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_360_240_34356_IMG12c70b762633cd9ac302ad0de7b84605.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai182 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai182 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai182 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/complimentary-nights-advisors-around-world | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/anthony-gill-named-gm-nam-hai-hoi-9475 | |
| namhai182 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/the-nam-hai-names-new-gm-6728 | |
| namhai182 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/vietnam/traveling-gourmet-the-nam-hai-goes-farm-table-5138 | |
| namhai182 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Bar-Lounge-1-DEF.jpg |
| namhai182 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_121023160616010_STD.png |
| namhai182 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai182 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai182 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai182 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai182 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Bar-Lounge-1-DEF.jpg |
| namhai182 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Bar-Lounge-1-DEF.jpg |
| namhai182 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai182 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai182 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai182 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai182 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai182 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai182 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai182 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai182 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai182 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selected Solutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_75_b.jpg |
| namhai182 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=554a200a464a200a20140314141604 | |
| namhai182 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai183 | January 24, 2011 to Febraury 26, 2129 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/dining.cfm?agency_id=1133&utp=consumer&type=consumer&client_id=0 | |
| namhai183 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/dining.cfm?agency_id=730&utp=consumer&type=consumer&client_id=0 | |
| namhai183 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai183 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai183 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai183 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai183 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai183 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai183 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai183 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai183 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai183 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai183 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/77164.jpg |
| namhai183 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771641.jpg |
| namhai183 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai183 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai183 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai183 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai183 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai183 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai183 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai183 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai183 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai183 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai183 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai183 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÂ   â€ž | |
| namhai183 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai183 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai183 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai183 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai183 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai183 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ  Ã±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai183 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai183 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai183 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai183 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai183 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai183 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai183 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKI | |
| namhai183 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai183 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKI | |
| namhai183 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai183 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bjJ%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKI | |
| namhai183 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai183 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqoImPi92LOMAS3aajILHnBjRMVts4HSA2Wz00wpDGTLC | |
| namhai183 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |
| namhai183 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771641.jpg |
| namhai183 | November 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtSajILHnBjRMVts4HSA2WzOro1Gz13YpAymi | |
| namhai183 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai183 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai183 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai183 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai183 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai183 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai183 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai183 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai183 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771641.jpg |
| namhai183 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FVwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai183 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai183 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai183 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29; checkout=2013-06-30;srfid | http://q-ec.bstatic.com/images/hotel/max500/771/771641.jpg |
| namhai183 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai183 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai183 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai183 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai183 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | http://q.bstatic.com/images/hotel/max600/771/771641.jpg |
| namhai183 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_l_004.jpg |
| namhai183 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_l_004.jpg |
| namhai183 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai183 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai183 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai183 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai183 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai183 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai183 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai183 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai183 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai183 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai183 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/21/1c/211c9fc3a53027da20452ed7ea8f30cd.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_320_212_25893_IMGbfbf84088a90c4a76df2691eabaad0b3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| namhai183 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/21/1c/211c9fc3a53027da20452ed7ea8f30cd.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_320_212_25893_IMGbfbf84088a90c4a76df2691eabaad0b3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| namhai183 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai183 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914404_STD.jpg |
| namhai183 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUIyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai183 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771641.jpg |
| namhai183 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771641.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai183 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771641.jpg |
| namhai183 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai183 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai183 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai183 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai183 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai183 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai183 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai183 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai183 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai183 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai183 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai183 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai183 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai183 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai183 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_ | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/c1/ae/clae2824a510355a8c8055b8a5b1e3 862small.jpg |
| namhai183 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-s easons-the-nam-h | |
| namhai188 | January 24, 2011 to Februany 26, 2136 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai188 | January 24, 2011 to Februany 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| namhai188 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/hue/the-nam-hai | |
| namhai188 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/hue/the-nam-hai/ gallery/15087_2_thenamhai | |
| namhai188 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c 8/26/c826c2c70fcecf8561810f5f3f02c59e.jpg?../../ima gedata/UCHIds/02/4360802/result/423156_8_76716_8 00_531_105594_VAID 156Seq3 IMG11ef47e172b0f73d45d8d1be4229de23.jpg,,300,215 ,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai188 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c 8/26/c826c2c70fcecf8561810f5f3f02c59e.jpg?../../ima gedata/UCHIds/02/4360802/result/423156_8_76716_8 00_531_105594_VAID 156Seq3 IMG11ef47e172b0f73d45d8d1be4229de23.jpg,,300,215 ,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai188 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/249 2012/2022-05-21/2022-05-22 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai188 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CIT_2892/2022-05-21/2022 | |
| namhai188 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seasons-resort-the-nam-h | |
| namhai188 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seasons-resort-the-nam-hai-hoi-a | |
| namhai188 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/2892/i1/hotels-in-hoi+an?from=SB&hotel | |
| namhai189 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai189 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai189 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai189 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai189 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/773/773063.jpg |
| namhai189 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai189 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai189 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai189 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai189 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai189 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771643.jpg |
| namhai189 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai189 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai189 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai189 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai189 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai189 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai189 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai189 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai189 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai189 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai189 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai189 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai189 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ   â€ž | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai189 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342062;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai189 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai189 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771643.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai189 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771643.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai189 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai189 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai189 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai189 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai189 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai189 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dl|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai189 | September 13, 2012 | Booking Defendants | www.agoda.lu/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai189 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai189 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai189 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai189 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai189 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=lYpX11Da4M9vCAWG3FloORBNXD AKEbcShmW%2fKhTila3fmPUmf7M5xQ3kDKBbCEx | |
| namhai189 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |
| namhai189 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771643.jpg |
| namhai189 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai189 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai189 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai189 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai189 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai189 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdlN%2f | |
| namhai189 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771643.jpg |
| namhai189 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai189 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai189 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai189 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai189 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai189 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/771/771643.jpg |
| namhai189 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=DAD/86128 | http://www.hotelbeds.com/giata/08/086128/086128a_hb_t_007.jpg |
| namhai189 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_t_007.jpg |
| namhai189 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai189 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai189 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai189 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai189 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai189 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771643.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai189 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai189 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai189 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9d/05/9d050650f1379a725734190334310d25.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_320_212_21171_IMG678221c60a79db67c17b0352f7417690.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai189 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9d/05/9d050650f1379a725734190334310d25.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_320_212_21171_IMG678221c60a79db67c17b0352f7417690.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai189 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai189 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914376_STD.jpg |
| namhai189 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai189 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771643.jpg |
| namhai189 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai189 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/771/771643.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai189 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai189 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai189 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai189 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai189 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai189 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai189 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai189 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai189 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai189 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai189 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai189 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai189 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai189 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=55 4a200a464a200a20140314141604 | |
| namhai189 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_ | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/da/ba/daba23b0e79cb9d13c2527abf4b4e6 142small.jpg |
| namhai189 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-s easons-the-nam-h | |
| namhai196 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai196 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai196 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai196 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai196 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771671 .jpg |
| namhai196 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;c heckin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/771/771671 .jpg |
| namhai196 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=4 | |
| namhai196 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =7470e0c | |
| namhai196 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8 f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771671 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai196 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai196 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771671.jpg |
| namhai196 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai196 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai196 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai196 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai196 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai196 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai196 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai196 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai196 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai196 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai196 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai196 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai196 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ  â€ž | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai196 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai196 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai196 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai196 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771671.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai196 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking_args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/771/771671.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai196 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai196 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai196 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKl | |
| namhai196 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai196 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai196 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dIF8R11qjs4l%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai196 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai196 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai196 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai196 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai196 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai196 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FqZhzWBNzrOgOmd1wJVKfoxQ6j HXRx8jdokkUhJCVwffmPUmf7M5xQ3kDKBbCExg | |
| namhai196 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CTPJTVILZY4131Y5 TOvLs4iajlLHnBjRMVts4HSA2WzO0wpDGTLCg8SQDC | |
| namhai196 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |
| namhai196 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771671.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai196 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai196 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai196 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai196 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai196 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai196 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai196 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771671.jpg |
| namhai196 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5 buv3nKohvrrhe85%2faZILDIVLenYjFEC | |
| namhai196 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai196 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai196 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai196 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai196 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai196 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai196 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai196 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=DAD/86128 | http://www.hotelbeds.com/giata/08/086128/086128a_hb_a_002.jpg |
| namhai196 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_a_002.jpg |
| namhai196 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai196 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai196 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai196 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsq M%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai196 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai196 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013 | |
| namhai196 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=360751;label=volotea-home-topmenu-EN;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai196 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocat ion2=143192&arrival_date=09%2F09%2F2013 | |
| namhai196 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocati on2=143192&arrival_date=09%2F09%2F2013 | |
| namhai196 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4 8/2f/482fd568936411e74ble0c2b400743a5.jpg?../../im agedata/UCHIds/02/4360802/result/423156_8_76716_ 526_443_150143_VAId244Seq6IMGe9d797ec4ed64c92 351de4194c010437.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai196 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4 8/2f/482fd568936411e74ble0c2b400743a5.jpg?../../im agedata/UCHIds/02/4360802/result/423156_8_76716_ 526_443_150143_VAId244Seq6IMGe9d797ec4ed64c92 351de4194c010437.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai196 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocatio n2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai196 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771671.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914379_STD.jpg |
| namhai196 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai196 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771671.jpg |
| namhai196 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771671.jpg |
| namhai196 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai196 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771671.jpg |
| namhai196 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai196 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai196 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai196 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai196 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai196 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai196 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai196 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai196 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai196 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai196 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai196 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_ | |
| namhai196 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-s easons-the-nam-h | |
| namhai196 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/267 778/2020-12-12/2020-12-13/2 | |
| namhai196 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail /267778/2020-12-12/2020-12-13 | |
| namhai196 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/267778/ 2020-12-12/2020-12-13/2?pag | |
| namhai196 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/267 778/2022-05-21/2022-05-22 | |
| namhai196 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-267778/the-nam-ha i-dien+ban?from_sou | |
| namhai200 | January 24, 2011 to Febarury 26, 2137 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai200 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai200 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai200 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai200 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai200 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai200 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai200 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai200 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai200 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai200 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai200 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai200 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai200 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai200 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai200 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai200 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai200 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai200 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai200 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai200 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai200 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai200 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai200 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout.04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai200 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai200 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai200 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai200 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai200 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai200 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| namhai200 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai200 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai200 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai200 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai200 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| namhai200 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai200 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai200 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai200 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16590 07/crti=4/hotel-pictures | |
| namhai200 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&returnPath=% 2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai200 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=165 9007/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai200 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai200 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai200 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai200 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai200 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16<br>5007/crti=4/hotel-pictures | |
| namhai200 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai200 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai200 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai200 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai200 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/820/40/Nam_Hai_Hoi_An_Beach_Restaurant_02_v-1 J.jpg |
| namhai200 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai200 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai200 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai200 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai200 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai200 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Quang-Nam-Vietnam/Hotels/The-Nam-Hai/Images-p1101802 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/38/820/40/Nam_Hai_Hoi_An_Beach_Restaurant_02_v-1_H.jpg |
| namhai200 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai200 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai200 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |
| namhai200 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |
| namhai200 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai200 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |
| namhai200 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |
| namhai200 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |
| namhai200 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-33.jpg |
| namhai200 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai200 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai200 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai200 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai200 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai200 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai200 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai200 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai200 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai200 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai200 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai200 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai200 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai200 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZB&_k=XC9nAy2v | |
| namhai200 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiyd nam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_120_t.jpg |
| namhai200 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai200 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai200 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai200 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai200 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destinatio n=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai200 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-43.jpg |
| namhai200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.minScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-43.jpg |
| namhai200 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-43.jpg |
| namhai200 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode2&city=H | |
| namhai200 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-43.jpg |
| namhai200 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai200 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai200 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai200 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-43.jpg |
| namhai200 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai200 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai200 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai200 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai200 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai200 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai200 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai200 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai200 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai200 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai200 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai200 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai200 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai200 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=＝Ã£Æ'â€¡Ã£â€šÂ¢Ã£Æ'Â³+Ã£Æ'Â　Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai200 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai200 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai200 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai200 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai200 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ　â€ž | |
| namhai200 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai200 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai200 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai200 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRL wbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai200 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai200 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxU MS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai200 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai200 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQu ang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&Depa rtureDate=09/19/2012&NumGuests=1&N | |
| namhai200 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resor t.html?asq=ZehiQ1ckohge8wdlĀ  Ā±eelNNAMRM43BJXFO BU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai200 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| namhai200 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=09%2F01%2F2012&departure_date=09 | |
| namhai200 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=10%2F06%2F2012&departure_date=10 | |
| namhai200 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |
| namhai200 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| namhai200 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai200 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai200 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai200 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai200 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai200 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai200 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai200 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai200 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai200 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai200 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai200 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dIF8R11qjs4l%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai200 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai200 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai200 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai200 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai200 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HIokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai200 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai200 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai200 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_120_b.jpg |
| namhai200 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai200 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai200 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1279/6395514.jpg |
| namhai200 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai200 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai200 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai200 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai200 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai200 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai200 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai200 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai200 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai200 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-47.jpg |
| namhai200 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai200 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/3/0/38/820/40/Nam_Hai_Hoi_An_Beach_Restaurant_02_v-1_P.jpg |
| namhai200 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai200 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai200 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai200 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai200 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai200 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai200 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai200 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai200 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai200 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1f/fd/1ffd9336dc24f7d908feb9b572270dff.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_526_82603_VAID 156Seq8IMGF9416725a70e91497e767b7738deea89.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai200 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1f/fd/1ffd9336dc24f7d908feb9b572270dff.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_526_82603_VAID |
| namhai200 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai200 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-10-DEF.jpg |
| namhai200 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-10-DEF.jpg |
| namhai200 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-10-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai200 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai200 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai200 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai200 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai200 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai200 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai200 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | |
| namhai200 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985072.jpg |
| namhai200 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â‚¬Â¼ C | |
| namhai200 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/249 2012/2022-05-21/2022-05-22 | |
| namhai200 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CIT_2892/2022-05-21/2022 | |
| namhai200 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seasons-resort-the-nam-h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai200 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/2892/i1/hotels-in-hoi+an?from=SB&hotel | |
| namhai204 | January 24, 2011 to Febraury 26, 2027 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=1069 | |
| namhai204 | January 24, 2011 to Febraury 26, 2115 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=1133&utp=consumer&type=consumer&client_ | |
| namhai204 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=1069&section=general&agency_id=730&utp=co | |
| namhai204 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai204 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai204 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cM yu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai204 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buu M%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai204 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTD d Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai204 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai204 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai204 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_ date=10%2F22%2F2012&departure_date=109 | |
| namhai204 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5 CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai204 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b204 8672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai204 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai204 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai204 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TA iAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai204 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GP ElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai204 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsg u4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÂ  â€ž | |
| namhai204 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxU Ms%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai204 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai204 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai204 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai204 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai204 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai204 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai204 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai204 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai204 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai204 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai204 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai204 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai204 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai204 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai204 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai204 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FqZhzWBNzrOgOmd1wJVKfoxQ6j HXRx8jdokkUhJCVwffmPUmf7M5xQ3kDKBbCExg | |
| namhai204 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 8/5c/785c917e5bf664ec90d0fa9ac4d4e78e.jpg?../../im agedata/UCHIds/02/4360802/result/423156_8_76716_ 360_270_55962_VAID 361Seq6IMGd8f2e27f75b7b6d53a43ab72d94ba19c.jpg „300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai204 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 8/5c/785c917e5bf664ec90d0fa9ac4d4e78e.jpg?../../im agedata/UCHIds/02/4360802/result/423156_8_76716_ 360_270_55962_VAID |
| namhai204 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai204 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai204 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai204 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai204 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai208 | January 24, 2011 to Februaury 26, 2131 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| namhai208 | January 24, 2011 to Februaury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai208 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai208 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=7928&tab=photos&fromPage=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai208 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelAvailability.do?SEQ=13006565064872202011 | |
| namhai208 | March 25, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/book.html?hid=252041&sid=51222&source=r77tp&htok=AADIFgAAAAJMVWAAAANEQUQ%3 D&rtok=AAAAB0wwNDBaWloAA | |
| namhai208 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/hue/the-nam-hai | |
| namhai208 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/hue/the-nam-hai/gallery/show | |
| namhai208 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/find-luxury-hotels?keywords=nam+hai | |
| namhai208 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai208 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai208 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai208 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai208 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai208 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/56/24/5624559e5d26b7015ff665866fc3da29.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_400_300_89760_IMG646d3b1d0520b921b1f892a50cb62a00.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai208 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/56/24/5624559e5d26b7015ff665866fc3da29.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_400_300_89760_IMG646d3b1d0520b921b1f892a50cb62a00.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai208 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai208 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai212 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai212 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai212 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai212 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai212 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai212 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai212 | March 17, 2012 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=fcf333614209e658b89f901e59b46cb8;dcid=1;srfid=0067d0ed5b5aebc9a9736c | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai212 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai212 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai212 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai212 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0; checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai212 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai212 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai212 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai212 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai212 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai212 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai212 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai212 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai212 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai212 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai212 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai212 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai212 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai212 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai212 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai212 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai212 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai212 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai212 | August 26, 2012 | | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai212 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai212 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai212 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai212 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai212 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai212 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai212 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai212 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai212 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai212 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai212 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡ÂºÂ£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771690.jpg |
| namhai212 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai212 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai212 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai212 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonglpbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai212 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai212 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771690.jpg |
| namhai212 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai212 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai212 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai212 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/771/771690.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai212 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai212 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai212 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai212 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai212 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai212 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai212 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai212 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCPJDQduGMS26joteL%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai212 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai212 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai212 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai212 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/19/ef/19ef00550a82016a164e82ab0c246fb5.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_532_103494_VAID318Seq6IMG1dc78e62657b2791292f6b26764e2e8f.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai212 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/19/ef/19ef00550a82016a164e82ab0c246fb5.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_532_103494_VAID318Seq6IMG1dc78e62657b2791292f6b26764e2e8f.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai212 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914391_STD.jpg |
| namhai212 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai212 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai212 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771690.jpg |
| namhai212 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai212 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai212 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai212 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai212 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai212 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai212 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai212 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYlGWTZ4VMTutl | |
| namhai212 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYlGWTZ4VMTut | |
| namhai213 | January 24, 2011 to Febaruzy 26, 2130 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai213 | January 24, 2011 to Febaruzy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai213 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-nam-hai | |
| namhai213 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-nam-hai | |
| namhai213 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-nam-hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=7928&tab=photos&from Page=&recomendations ExclusionRule=&SEQ=13006565 | |
| namhai213 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvl x?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&stk=&tpg=&isplat | |
| namhai213 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai213 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai213 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/vietnam/da-nang /the-nam-hai--74109/photos | |
| namhai213 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/ove rview?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai213 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_128_b.jpg |
| namhai213 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| namhai213 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai213 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-na m-hai-hotel-photos-t29553 | |
| namhai213 | February 23, 2012 | Booking Defendants | priceline.com https://travela.priceline.com/hotel/contractPayment.do?jsk =5064010a5564010a20120222180553e75021561880&plf= PCLN | |
| namhai213 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/nameListings.do?key=gyyqa6fw&jsk=5064010a5564010a20120222180553e75021561880&plf-PCLN&range=MP | |
| namhai213 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai213 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai213 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai213 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai213 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai213 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai213 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai213 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai213 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai213 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai213 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai213 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai213 | February 29, 2012 | Booking Defendants | hotelroom.com https://www.hotelroom.com/book/?partner=BOOKING&hotelid=71158&check_in=3/12/2012&check_out=3/14/2012&rooms=1&block_id=7115804 | |
| namhai213 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-10;che | |
| namhai213 | February 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-10;checkout=2012-04 | |
| namhai213 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an | |
| namhai213 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai213 | February 29, 2012 | Booking Defendants | www.hotelroom.com/search/?cityid=-3715584&search=Hoi+An%2C+Vietnam&check_in=&check_out=&rooms=1&hotel_name=&amen | |
| namhai213 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai213 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai213 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai213 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=20;checkin_year_month=2012-4;checkou | |
| namhai213 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-3715584&error_url=http%3A%2F%2Fwww.booking.com%2Fcity%2Fvn%2Fhoi-an.en.html%3Faid % 3D338300% 3 Bsid % 3 Defab | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai213 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai213 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai213 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai213 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai213 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai213 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai213 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai213 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai213 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai213 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai213 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | |
| namhai213 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_ | |
| namhai213 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai213 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai213 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai213 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai213 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai213 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | |
| namhai213 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=17;checkin_year_month=2012-4;chec | |
| namhai213 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;chec | |
| namhai213 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai213 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai213 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai213 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai213 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai213 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/results?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin_monthday=18;checkin_year=2012-4;checkout_mo | |
| namhai213 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&fileName=Dien_Ban&fileNameType=0&pageSize=25&pageIndex=0&sort=Po | |
| namhai213 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_m | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_yea | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;checkou | |
| namhai213 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-3715584&ssne-Hoi+An&ssne_untouched-Hoi+An&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fvn%2Fthe-n | |
| namhai213 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai213 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai213 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai213 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai213 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| namhai213 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai213 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai213 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid =341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1;checkin=2012-04 | |
| namhai213 | March 24, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;label =searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a 56;dcid=1;checkin_monthday=18; checkin_yea | |
| namhai213 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| namhai213 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F199 | |
| namhai213 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| namhai213 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| namhai213 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041 &EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38T=Hotel Name | |
| namhai213 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/3/0/38/887/964/Nam_Hai_Hoi_An_Entrance_v-1_J.jpg |
| namhai213 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai213 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai213 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai213 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&h | |
| namhai213 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai213 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai213 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai213 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai213 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai213 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai213 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-60.jpg |
| namhai213 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai213 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai213 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai213 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai213 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai213 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai213 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai213 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| namhai213 | April 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_year_month=2012-4;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai213 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1&pageSize=25 | |
| namhai213 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai213 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-nam-hai | http://cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-04-entrance.jpg |
| namhai213 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai213 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | |
| namhai213 | April 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=6;checkin_year_month=2012-5;che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai213 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=XC9nAy2v | |
| namhai213 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai213 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai213 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai213 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai213 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | |
| namhai213 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/searchresults.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| namhai213 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | |
| namhai213 | June 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;check | |
| namhai213 | June 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;checkout_mon | |
| namhai213 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| namhai213 | June 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;ch | |
| namhai213 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| namhai213 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | |
| namhai213 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | |
| namhai213 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_ | |
| namhai213 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_mon | |
| namhai213 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| namhai213 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | |
| namhai213 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | |
| namhai213 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| namhai213 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| namhai213 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;check | |
| namhai213 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&pageSi | |
| namhai213 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-46.jpg |
| namhai213 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chkin=7%2F24%2F12&hotel.chkout=7%2F25%2F12&l | |
| namhai213 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-46.jpg |
| namhai213 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hotel.chki | |
| namhai213 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai213 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-46.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-nam-hai | http://cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-04-entrance.jpg |
| namhai213 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai213 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai213 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | |
| namhai213 | June 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_mont | |
| namhai213 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai213 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | |
| namhai213 | June 27, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8 | |
| namhai213 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai213 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../0/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSearchResults.aspx?cCo-C0100170169&cCi-CP100170251&cln=2012-08-08&cout=2012-08-09&isSubmitted=2&cSr=5 | http://aff.bstatic.com/images/hotel/square60/771/771679.jpg |
| namhai213 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404304&cHotelId=71158&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771679.jpg |
| namhai213 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai213 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buu M%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai213 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTD d Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai213 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai213 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09 %2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai213 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai213 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_ date=10%2F22%2F2012&departure_date=109 | |
| namhai213 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |
| namhai213 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai213 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en.html?aid =338218;label=croatia_air-homepage;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771679 .jpg |
| namhai213 | July 13, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338218;label =croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcc cb010a;dcid=1;checkin_monthday=25;checki | |
| namhai213 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-price&secureUrlFro mDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai213 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5 CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai213 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b204 8672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai213 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Ã£Æ'â€¡Ã£â€šÂ£Ã£Æ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin | http://q.bstatic.com/images/hotel/square90/771/771679.jpg |
| namhai213 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai213 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai213 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | |
| namhai213 | July 22, 2012 | Booking Defendants | www.booking.com/index.pt.html?aid=331540 | http://r.bstatic.com/images/hotel/square60/771/771679.jpg |
| namhai213 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-nam-hai | cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-04-entrance.jpg |
| namhai213 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-nam-hai | cdn.media.kiwicollection.com/media/property/PR002549/xl/002549-04-entrance.jpg |
| namhai213 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 25, 2012 | Booking Defendants | www.booking.com/searchresults.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_month-2012-9;checkou | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | July 26, 2012 | Booking Defendants | http://www.booking.com/searchresults.en-gb.html?aid=3306 | http://q.bstatic.com/images/hotel/square128/771/771679.jpg |
| namhai213 | July 26, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=71158&aid=330619&dcid=1&label=searchbox&lang=en-gb&sid=4320e02cb2da1l | https://r.bstatic.com/images/hotel/square90/771/771679.jpg |
| namhai213 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | |
| namhai213 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=26;checkin_year_m | |
| namhai213 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai213 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai213 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMl118GPElDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai213 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 28, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month-2012-9;check | |
| namhai213 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÂ   â€ž | |
| namhai213 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai213 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | July 29, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22; checkout=20 | |
| namhai213 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai213 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai213 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai213 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai213 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai213 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_n | |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_year_month | |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_mont | |
| namhai213 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18; chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | |
| namhai213 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| namhai213 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;ch | |
| namhai213 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=17;chec | |
| namhai213 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai213 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| namhai213 | August 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin | |
| namhai213 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai213 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| namhai213 | August 5, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checl | |
| namhai213 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai213 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| namhai213 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | |
| namhai213 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_yea | |
| namhai213 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;c | |
| namhai213 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month-2012-9;checko | |
| namhai213 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | |
| namhai213 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| namhai213 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| namhai213 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_monthday=12;checkin_yea | |
| namhai213 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | |
| namhai213 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_ | |
| namhai213 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | |
| namhai213 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | |
| namhai213 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;check | |
| namhai213 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| namhai213 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| namhai213 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | |
| namhai213 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | |
| namhai213 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_m | |
| namhai213 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| namhai213 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2 | |
| namhai213 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | |
| namhai213 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | |
| namhai213 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| namhai213 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10;checkin_year_month=2012-10;checkout_mon | |
| namhai213 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | August 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;checkin_year_month=2012-10;c | |
| namhai213 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai213 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai213 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-An Quang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai213 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ Ã±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai213 | August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai213 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai213 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai213 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=10 | |
| namhai213 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai213 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Hoi+An%2C+Vietnam&rs_cid=-3715584&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000 | |
| namhai213 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai213 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai213 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai213 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai213 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai213 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai213 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai213 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai213 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai213 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai213 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai213 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai213 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai213 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | September 4, 2012 | Booking Defendants | https://www.booking.com/searchresults.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday | |
| namhai213 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai213 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=1mi&Rooms=1&adults_1=1&pageSize=25&pa | |
| namhai213 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai213 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai213 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai213 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai213 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai213 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | |
| namhai213 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | |
| namhai213 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2012-10;c | |
| namhai213 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=27;checkin_year_mc | |
| namhai213 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai213 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai213 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai213 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f 1BSDqolmPi92LOMAs3bfmPUmf7M5xQ3kDKBbCE | |
| namhai213 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvIkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai213 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai213 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=KZ6SYCY09h6TqG%2f4Ls 8RDOei%2bii7dr%2f4UKEg3BqDHd7fmPUmf7M5xQ3kDKBI | |
| namhai213 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2215805225;sr | |
| namhai213 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai213 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai213 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai213 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai213 | October 19, 2012 | Travelocity.com LP | www.freehotelsearch.com/freehotelsearch_com/hotelInfo.jsp?showRates=Y#rates | m.travelpn.com/images/hoi_an/hotel/0/007928/Exterior_F_2.jpg |
| namhai213 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Hoi_An_1.htm#languageCode=EN&currencyCode=USD&destination=city:Hoi_An&radius=2km&Rooms=1&adults_1=1&pageSize | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_58_b.jpg |
| namhai213 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_che | http://r-ec.bstatic.com/images/hotel/max500/771/771 679.jpg |
| namhai213 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/771/771679.jp g |
| namhai213 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012- 12-18&to=2012-12-19 | |
| namhai213 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Hotel-Exterior-2.jpg |
| namhai213 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_58_b.jpg |
| namhai213 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/771/771679.jp g |
| namhai213 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=11/01/2013&icmdtl=V512112 9q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai213 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai213 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai213 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai213 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the- nam-hai | |
| namhai213 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_58_b.jpg |
| namhai213 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai213 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai213 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/88/19958/186255/186255-1659007_58_b-original.jpg |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai213 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai213 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771679.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai213 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai213 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai213 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai213 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai213 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai213 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai213 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai213 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | January 25, 2013 | Booking Defendants | www.booking.com/index.html?aid=352126&selected_currency=CNY&show_room=&command=FrontHotelServlet&hotelId=&checkin=&checkout=&aid=352126&label | |
| namhai213 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai213 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€ Â§Â Â%2C+Â¨Â¶Â Â¥Ââ€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai213 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai213 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai213 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W358656 | |
| namhai213 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823598E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai213 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai213 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai213 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/771/771679.jpg |
| namhai213 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/771/771679.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai213 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai213 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai213 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=71158&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb01 | |
| namhai213 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai213 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | March 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=29; checkin_year_month=2013-6;checkout_mont | |
| namhai213 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai213 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai213 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city-Hoi+an&numRooms=1&numNi | |
| namhai213 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai213 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai213 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai213 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F1 9%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai213 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=10 8.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai213 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai213 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai213 | April 6, 2013 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details ?hid=252041&quotekey=200910316&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai213 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai213 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai213 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLive Rates=true | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 16, 2013 | Booking Defendants | www.booking.com/city/us/washington.en-us.html?aid=346535&error_url=http%3A%2F%2Fwww.booking.com%2F%2Faid%3D346535% 3 B&si-ai%2Cco%2Cci%2Cre%2Cdi | http://r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/3/0/38/887/964/Nam_Hai_Hoi_An_Entrance_v-1_P.jpg |
| namhai213 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=DAD/86128 | http://www.hotelbeds.com/giata/08/086128/086128a_hb_a_001.jpg |
| namhai213 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_hb_a_001.jpg |
| namhai213 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=110742&CodMant=DAD/86128&searchSessionid=3&tipo=A&seccion=Imagenes | |
| namhai213 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai213 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO 0lGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai213 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| namhai213 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iukWoQXsbBCPJDQduGMS26joteL%2fZsq M%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai213 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai213 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |
| namhai213 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&loc ation_id=186255&location_url=&location_loc=4&location_ha sh=&distance=0&location_details=&sll=&vp | |
| namhai213 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-09-09;chec | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking .com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=USD&destination-place:Ca m_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai213 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination-pl ace:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai213 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&l ocation_id=186255&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| namhai213 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&locati on_id=186255&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai213 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai213 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai213 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai213 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai213 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | http://aff.bstatic.com/images/hotel/max600/771/771679.jpg |
| namhai213 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai213 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai213 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Hotel-Exterior-2.jpg |
| namhai213 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai213 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai213 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai213 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai213 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/13/12/13129e0ef3c4c4dc4b56d39da376fc9b.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_476_108422_VAID 191Seq1IMGe67f0b51c0c71b278c4353a70fbdd1f7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai213 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/13/12/13129e0ef3c4c4dc4b56d39da376fc9b.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_476_108422_VAID 191Seq 1IMGe67f0b51c0c71b278c4353a70fbdd1f7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai213 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai213 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai213 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-2-DEF.jpg |
| namhai213 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/771/771679.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914400_STD.jpg |
| namhai213 | July 16, 2013 | Booking Defendants | www.booking.com/searchresults.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| namhai213 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai213 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFE | |
| namhai213 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai213 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771679.jpg |
| namhai213 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/771/771679.jpg |
| namhai213 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai213 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/771/771679.jpg |
| namhai213 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=298082&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&nt=2&nr=1 | |
| namhai213 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=634749 | |
| namhai213 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F25%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-2-DEF.jpg |
| namhai213 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Hotel-Exterior-2-DEF.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selected Solutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai213 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| namhai213 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai213 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai213 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai213 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates=Nov11, Nov12 | |
| namhai213 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai213 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai213 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai213 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/de/91/ld/leonardo-1106209-Nam_Hai_Hoi_An_Entrance_v-1_P-image.jpg&width=488&height=321 |
| namhai213 | November 18, 2013 | TripAdvisor LLC | http://www.tripadvisor.com.au/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai213 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai213 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai213 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai213 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai213 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai213 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai213 | February 4, 2014 | Leonardo Worldwide Services | http://www.roomkey.com/destination/vietnam/quang-nam/hoi-an/ | http://cdn-a.roomkey.com/vfml/1106/209/38835902/50x50.jpg |
| namhai213 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai213 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai213 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.co.kr/Restaurant_Review-g298082-d1894801-Reviews-Man_Restuarant-Hoi_An_Quang_Nam_Province.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.tr/Restaurants-g298082-c27-Hoi_An_Quang_Nam_Province.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.ve/Restaurants-g2146272-c9-Quang_Nam_Province.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.dk/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.fr/Hotels-g298082-zfc4-Hoi_An_Quang_Nam_Province-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.it/Restaurants-g298082-c21-Hoi_An_Quang_Nam_Province.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_58_b.jpg |
| namhai213 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | |
| namhai213 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsrjtdaw&jsk=554a200a464a200a20140314141604e4d011599007&plf=PCLH&c | |
| namhai213 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_ | |
| namhai213 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985101.jpg |
| namhai213 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â‚¬Å¼ C | |
| namhai213 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/searchResults.do?jsk=554a200a504a200a2014070322235806001629346&key=hx6n4dhi&showDP | |
| namhai213 | September 10, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5.jpg |
| namhai213 | September 10, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/96/18/96188394c3fc27fc12159751d00ee8ec5large.jpg |
| namhai213 | November 27, 2015 | Booking Defendants | http://www.51766.com/www2011/internationalhotel/list.jsp?cc1=vn&order=1&pageNo=0 | http://aff.bstatic.com/images/hotel/org/771/771679.jpg |
| namhai213 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-h | |
| namhai213 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai213 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/267778/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai213 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/267778/2020-12-12/2020-12-13 | |
| namhai213 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/267778/2020-12-12/2020-12-13/2?pag | |
| namhai218 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai218 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai218 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai218 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai218 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=gtewcIB3kH4RCAHCNCzG%2fsTD d Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai218 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai218 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0 FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai218 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_ date=10%2F22%2F2012&departure_date=109 | |
| namhai218 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=d04cT719E2 piaH6WrVretI0tq7buuM%2f1sUWe5 CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai218 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b204 8672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai218 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai218 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2f aweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai218 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TA iAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCEExc | |
| namhai218 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GP EIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai218 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=kWe3Jq172 RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuB Jrph5bQW1xCRYy7laRGXMfE | |
| namhai218 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxU Ms%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai218 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=kWe3Jq172 RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuB Jrph5bQW1xCRYy7laRGXMfE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai218 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRL wbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai218 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxU MS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai218 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resor t.html?asq=ZehiQ1ckohge8wdlÃ   Ã±eelNNAMRM43BJXFO BU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai218 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=10%2F06%2F2012&departure_date=10 | |
| namhai218 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai218 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd% 2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai218 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2 byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai218 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=jzEX7dlF8R11qjs4l%2flmCyQ1aN WSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai218 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?cid=710944 | |
| namhai218 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai218 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai218 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html | |
| namhai218 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai218 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai218 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai218 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yEle3p8mlJ biZjJz5OCUKyetEPfmPUmf7M5xQ3kDKBbCExg55A | |
| namhai218 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai218 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0 4/1b/041ba5670fae783c93a68629e37accbf.jpg?../../im agedata/UCHIds/02/4360802/result/3154716_35_DAD 0004E_400_300_98158_IMG8c81ef3bbaa3c073731775 aa0dfd92ce.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai218 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0 4/1b/041ba5670fae783c93a68629e37accbf.jpg?../../im agedata/UCHIds/02/4360802/result/3154716_35_DAD 0004E_400_300_98158_IMG8c81ef3bbaa3c073731775 aa0dfd92ce.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai218 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai218 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai218 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai218 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Nam-Hai, Hoi-An, The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-08-08 | |
| namhai221 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1109/5547451.jpg |
| namhai235 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771651.jpg |
| namhai240 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| namhai240 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1 &origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an .en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai240 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-h oi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-n am-hai-hoi-an%2Frates%2F=&check_in=3%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai240 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai240 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai240 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai240 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai240 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai240 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef2 86cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-2 5;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?ai d=330033;label=amalta-searchbox549x291;sid=227aa6865 ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=frontpage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai240 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai240 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Âº£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773064.jpg |
| namhai240 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai240 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5f dAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai240 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocati on2=201324&arrival_date=03%2F03%2F2013&departure_da te=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai240 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcc cb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 42436&label-hotel-71158_T-1_Pool-daodaocom_Slice--1&ut m_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41O dBb2KJYx8kdIN%2f | |
| namhai240 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fM0I0ClS18dbAK%2ba47nguibkw4THB2 | |
| namhai240 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&ci d=7537629 | aff.bstatic.com/images/hotel/max500/773/773064.jpg |
| namhai240 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5 buv3nKohvrrhe85%2faZILDIVLenYjFEC | |
| namhai240 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai240 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai240 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/773/773064.jp g |
| namhai240 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai240 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai240 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai240 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai240 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai240 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai240 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai240 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai240 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai240 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai240 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/773/773064.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai240 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai240 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai240 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/82/a3/82a33625c2cab6da647084b684ee2df4.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_199_300_10621_IMG0bf418750c95cd3ce662fac082ad4b4f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai240 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/82/a3/82a33625c2cab6da647084b684ee2df4.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_199_300_10621_IMG0bf418750c95cd3ce662fac082ad4b4f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai240 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai240 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914383_STD.jpg |
| namhai240 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai240 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a4ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai240 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773064.jpg |
| namhai240 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai240 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai240 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai240 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai240 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai240 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai247 | January 24, 2011 to Febraury 26, 2159 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai247 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai247 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| namhai247 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_117_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai247 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai247 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai247 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai247 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai247 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai247 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai247 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai247 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai247 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai247 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai247 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai247 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_74_b.jpg |
| namhai247 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai247 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai247 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_117_b.jpg |
| namhai247 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai247 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai247 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai247 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_117_b.jpg |
| namhai247 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_117_b.jpg |
| namhai247 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai247 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai247 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai247 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai247 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai247 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai247 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |
| namhai247 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai247 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai247 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai247 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai247 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai247 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai247 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai247 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai247 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_112_b.jpg |
| namhai247 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai247 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai247 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai247 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai247 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai247 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai247 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai247 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai247 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai247 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai247 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai247 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai247 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai247 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai247 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | |
| namhai247 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai247 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai247 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai247 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai247 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai247 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |
| namhai247 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |
| namhai247 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai247 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |
| namhai247 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |
| namhai247 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |
| namhai247 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-37.jpg |
| namhai247 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=1 8&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai247 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai247 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai247 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai247 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-c d704f4b16cf&Active TabForHotelFeat | |
| namhai247 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai247 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai247 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai247 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai247 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai247 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai247 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiydnam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_t.jpg |
| namhai247 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai247 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai247 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai247 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 14, 2012 | Booking Defendants | www2.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai247 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-42.jpg |
| namhai247 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-42.jpg |
| namhai247 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locld=loc.id_%3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-42.jpg |
| namhai247 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai247 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-42.jpg |
| namhai247 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_98_b.jpg |
| namhai247 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai247 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai247 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai247 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai247 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-42.jpg |
| namhai247 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |
| namhai247 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai247 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai247 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai247 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai247 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'ã€¡Ã£â€šÂÃ£Æ'Â³+Ã£Æ'Â   Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai247 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-112 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai247 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai247 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai247 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAcIg6J | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai247 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| namhai247 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai247 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai247 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai247 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai247 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai247 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai247 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai247 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai247 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai247 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai247 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai247 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai247 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai247 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai247 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai247 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai247 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai247 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai247 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai247 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai247 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai247 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e23299153777c4c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773066.jpg |
| namhai247 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai247 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFlTfrw8d2j08gAJE.1659007.HDSHReb.R | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&in Day=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F 2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai247 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=1 2&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&s m=01&sy=2013 | |
| namhai247 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai247 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_98_b.jpg |
| namhai247 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_98_b.jpg |
| namhai247 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/88/19958/186255/186255-1659007_98_b-original .jpg |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&l ocation_id=186255&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&locati on_id=0&location_url=&location_loc=6&location_hash=&dist ance=15&location_details={"id"%3A"f4604d1c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai247 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai247 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai247 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai247 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai247 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai247 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai247 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonglpbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |
| namhai247 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€  Â§Â  Â%2C+Ã¯Â¶Â Ã¥Â Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fMOI0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai247 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai247 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&cid=7537629 | aff.bstatic.com/images/hotel/max500/773/773066.jpg |
| namhai247 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai247 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai247 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai247 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai247 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai247 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city+an&numRooms=1&numNi | |
| namhai247 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai247 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-40.jpg |
| namhai247 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel.Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai247 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai247 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai247 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai247 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai247 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai247 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%3bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai247 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai247 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai247 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai247 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai247 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai247 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/31/428/58/res 10H_P.jpg |
| namhai247 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai247 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai247 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai247 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai247 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=location_id=0&location_url=&location_loc=6&location_hash=&distance=15&location_details={"id"%3A"f4604d1c | |
| namhai247 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai247 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai247 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai247 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai247 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai247 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai247 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai247 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai247 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai247 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai247 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai247 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/88/19958/186255/186255-1659007_98_b-original.jpg |
| namhai247 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai247 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai247 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai247 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai247 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai247 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai247 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai247 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bc/al/bca17be97cb4fcf8b761f3c28a1e0b77.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_239_360_25105_IMG571e2bc2d0fe13b7e5737b233f6c75be.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai247 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bc/al/bca17be97cb4fcf8b761f3c28a1e0b77.jpg?../../imagedata/UCHIds/02/4360802/result/2878167_35_DAD0000D_239_360_25105_IMG571e2bc2d0fe13b7e5737b233f6c75be.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai247 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai247 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-3-DEF.jpg |
| namhai247 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773066.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914385_STD.jpg |
| namhai247 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai247 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai247 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai247 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773066.jpg |
| namhai247 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773066.jpg |
| namhai247 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai247 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773066.jpg |
| namhai247 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai247 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai247 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai247 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a010a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai247 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai247 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai247 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_98_b.jpg |
| namhai247 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Dien-Ban,Vietnam-c79082/2014-01-18/2014-01-19/2guests | |
| namhai247 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai,Hoi-An,Dien-Ban,Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai247 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai,Hoi-An,Dien-Ban,Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai247 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2520 41/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_98_b.jpg |
| namhai247 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&searchDestination=tp.+HÃ¡Â»å¸¢i+An%2C+Qua ng+Nam+pro | |
| namhai247 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai247 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai247 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_98_b.jpg |
| namhai247 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai247 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai247 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai247 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_98_b.jpg |
| namhai247 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | |
| namhai247 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | |
| namhai247 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Restaurant Review-g298082-d2699058-Reviews-The_Restaurant_at_Th e_Nam_Hai_Hoi_An-Hoi_An_C | |
| namhai247 | November 3, 2016 | TripAdvisor LLC | https://www.tripadvisor.com/Restaurants-g298082-Hoi_An_ Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/6 9/35/a6/the-restaurant-at-the.jpg |
| namhai247 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | March 13, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Restaurants-g298082-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | March 13, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Restaurants-g298082-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-p/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | March 13, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Restaurants-g298082-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | March 13, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/RestaurantsNear-g10487549-d634749-Four_Seasons_Resort_The_Nam_Hai_Hoi_An-Dien_Ban_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | March 13, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/RestaurantsNear-g7106913-d1775787-Le_Belhamy-Dien_Duong_Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | June 14, 2021 | TripAdvisor LLC | https://www.tripadvisor.com/Restaurants-g298082-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-p/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | September 22, 2021 | TripAdvisor LLC | https://www.tripadvisor.com/RestaurantsNear-g10487549-d634749-Four_Seasons_Resort_Hoi_An_The_Nam_Hai-Dien_Ban_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | September 22, 2021 | TripAdvisor LLC | https://www.tripadvisor.com/RestaurantsNear-g7106913-d1775787-Le_Belhamy_Resort_And_Spa-Dien_Duong_Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2492012/2022-05-21/2022-05-22 | |
| namhai247 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CIT_2892/2022-05-21/2022 | |
| namhai247 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seasons-resort-the-nam-h | |
| namhai247 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/2892/i1/hotels-in-hoi+an?from=SB&hotel | |
| namhai247 | May 24, 2022 | TripAdvisor LLC | https://www.tripadvisor.ca/Restaurant_Review-g298082-d2699058-Reviews-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | May 24, 2022 | TripAdvisor LLC | https://www.tripadvisor.ca/Restaurant_Review-g298082-d2699058-Reviews-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | November 5, 2022 | TripAdvisor LLC | https://www.tripadvisor.ca/Tourism-g298082-Hoi_An_Quang_Nam_Province-Vacations.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg?w=300&h=300&s=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai247 | November 5, 2022 | TripAdvisor LLC | https://www.tripadvisor.ca/Tourism-g298082-Hoi_An_Quang_Nam_Province-Vacations.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg?w=600&h=400&s=1 |
| namhai247 | November 5, 2022 | TripAdvisor LLC | https://www.tripadvisor.ca/Tourism-g298082-Hoi_An_Quang_Nam_Province-Vacations.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg?w=600&h=600&s=1 |
| namhai247 | December 30, 2024 | TripAdvisor LLC | https://www.tripadvisor.de/Restaurant_Review-g298082-d2699058-Reviews-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg?w=800&h=400&s=1 |
| namhai247 | December 30, 2024 | TripAdvisor LLC | https://www.tripadvisor.de/Restaurant_Review-g298082-d2699058-Reviews-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-p/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | December 30, 2024 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g298082-d2699058-i62110051-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-o/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | December 30, 2024 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g298082-d2699058-i62110051-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | February 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/LocationPhotoDirectLink-g298082-d2699058-i678149896-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | February 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/ShowUserReviews-g298082-d2699058-r575325556-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai247 | February 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/ShowUserReviews-g298082-d2699058-r659835732-The_Restaurant_at_The_Nam_Hai_Hoi_An-Hoi_An_Quang_Nam_Province.html | https://media-cdn.tripadvisor.com/media/photo-s/03/69/35/a6/the-restaurant-at-the.jpg |
| namhai254 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/9c/859c1fe4a2268ce37e49beba67786357.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_400_300_102706_IMG9e9c194f27a82e5cb2d170b9eb55c615.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai254 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/85/9c/859c1fe4a2268ce37e49beba67786357.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_400_300_102706_IMG9e9c194f27a82e5cb2d170b9eb55c615.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai255 | January 24, 2011 to Februrary 26, 2138 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai255 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| namhai255 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai255 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai255 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai255 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |
| namhai255 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai255 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai255 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai255 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai255 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai255 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai255 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai255 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai255 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_123_b.jpg |
| namhai255 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai255 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai255 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai255 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai255 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai255 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai255 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai255 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai255 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout.04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai255 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai255 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai255 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai255 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai255 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai255 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai255 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai255 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai255 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai255 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai255 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai255 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai255 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai255 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| namhai255 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai255 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=3 | |
| namhai255 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghICvLRvCMJDq1941104171 | |
| namhai255 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai255 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai255 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai255 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai255 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| namhai255 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659000/1659007/1659007_84_b.jpg |
| namhai255 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai255 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai255 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/790/res18H_.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai255 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai255 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai255 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732____A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai255 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai255 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai255 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai255 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=26%2F04%2F12&hotel.chkout=27%2F04%2F12&hotel.couponCode=&h | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |
| namhai255 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |
| namhai255 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai255 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |
| namhai255 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |
| namhai255 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |
| namhai255 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-36.jpg |
| namhai255 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai255 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai255 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai255 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai255 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai255 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai255 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai255 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai255 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai255 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai255 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai255 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai255 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai255 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai255 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai255 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai255 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai255 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai255 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2520 41/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/16 59100/1659007/1659007_84_b.jpg |
| namhai255 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_N am_Hai&languageCode=EN&currencyCode=USD&destinatio n=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai255 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Dining-41.jpg |
| namhai255 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Dining-41.jpg |
| namhai255 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietn am&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Dining-41.jpg |
| namhai255 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/25 2041/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai255 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Dining-41.jpg |
| namhai255 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai255 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html | |
| namhai255 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041 /PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725 -1]2 | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_84_b. jpg |
| namhai255 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai255 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai255 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/the_nam_hai_resort.html | |
| namhai255 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai255 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-41.jpg |
| namhai255 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai255 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai255 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai255 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai255 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai255 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai255 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai255 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai255 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai255 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai255 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai255 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai255 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai255 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Ã£Æ'â€¡Ã£â€šÂ£Ã£Æ'Â³+Ã£Æ'Â  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai255 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai255 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai255 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai255 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai255 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÃ   â€ž | |
| namhai255 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bV6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai255 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai255 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai255 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai255 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai255 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai255 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai255 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource\|&locale=en_US_US&photo | |
| namhai255 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai255 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai255 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai255 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ  Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai255 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai255 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai255 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai255 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai255 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | |
| namhai255 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai255 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai255 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| namhai255 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| namhai255 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai255 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| namhai255 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai255 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai255 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai255 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai255 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai255 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai255 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai255 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7dIF8R11qjs4l%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai255 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai255 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai255 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai255 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai255 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai255 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbcE | |
| namhai255 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=g30kXLGIY60w0xsEF7SJCI%2fzipDnZGfY43Kj5iM75RffmPUmf7M5xQ3kDKBbCExg5 | |
| namhai255 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDOei%2bii 7dr%2f4UKEg3BqDHd7fmPUmf7M5xQ3kDKBl | |
| namhai255 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |
| namhai255 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86128&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai255 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| namhai255 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai255 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_84_b.jpg |
| namhai255 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai255 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/25 2041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_84_b.jpg |
| namhai255 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRn LZ%2f1kXFGXEJRczhEKABMX%2ftUndAXHwDpFMGR1 | |
| namhai255 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvRÃ   Â±akBM3r wRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai255 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=oHibNoF5gxsW9n7Vdc%2b%2bz% 2fkRPtTBhXzsHKYNJ789EFdmb6jvki EpGcqZwl39 | |
| namhai255 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFMGRtW | |
| namhai255 | November 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=dNvg 1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtSajIL HnBjRMVts4HSA2WzOro1Gz13YpAymi | |
| namhai255 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ% 2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |
| namhai255 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |
| namhai255 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ% 2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPcLKUW91 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bUpMbZU1uyjc%2fqY3UFklXh6b2KJYx8kdlN%2fc | |
| namhai255 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai255 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai255 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai255 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai255 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai255 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-nam-hai-resort-hoi-an_hoi-an-danang-central_86128/photos | |
| namhai255 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| namhai255 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2278/11390651.jpg |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/88/19958/186255/186255-1659007_84_b-original.jpg |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=15&location_details={"id"%3A"f4604d1c | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai255 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai255 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai255 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai255 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai255 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai255 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai255 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai255 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai255 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzlvhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWIy41OdBb2KJYx8kdIN%2f | |
| namhai255 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼â€  Ã§Â  Â%2C+Â¨Â¶Â Ã¥Ââ€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai255 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai255 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai255 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai255 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai255 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults | http://media.datahc.com/HI75152285.jpg |
| namhai255 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai255 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |
| namhai255 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |
| namhai255 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai255 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHL0VUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai255 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai255 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai255 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=7928&city=Hoi+an&numRooms=1&numNi | |
| namhai255 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai255 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |
| namhai255 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Dining-39.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel. Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |
| namhai255 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/p hotos?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_84_b.jpg |
| namhai255 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007 .Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F1 9%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai255 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=10 8.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai255 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai255 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai255 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=252041&quotekey=200910316&spec=1&checkin=06% 2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai255 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1 %2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai255 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 252041&T=R&Popup=0 | |
| namhai255 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/ 790/res 18H_P.jpg |
| namhai255 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/16 59100/1659007/1659007_84_b.jpg |
| namhai255 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant =DAD/86128 | http://www.hotelbeds.com/giata/08/086128/086128a_ hb_r_006.jpg |
| namhai255 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accion Menu-Buscar | http://www.hotelbeds.com/giata/08/086128/086128a_ hb_r_006.jpg |
| namhai255 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_84_b.jpg |
| namhai255 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?pro v=HB2&CodZon=110742&Cod Mant=DAD/86128&searchSessionid=3&tipo=A&seccion=Im agenes | |
| namhai255 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb 3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai255 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onC X4 | |
| namhai255 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| namhai255 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=locati on_id=0&location_url=&location_loc=6&location_hash=&dist ance=15&location_details={"id"%3A"f4604d1c | |
| namhai255 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsq M%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai255 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_ id=186255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| namhai255 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&loca tion_id=186255&location_url=&location_loc=4&location_has h=0&location_details=&sll=&vp | |
| namhai255 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=186255&loc ation_id=186255&location_url=&location_loc=4&location_ha sh=&distance=0&location_details=&sll=&vp | |
| namhai255 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=186255&lo cation_id=186255&location_url=&location_loc=4&location_h ash=&distance=&location_details=&sll=&vp=i | |
| namhai255 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=USD&destination-place:Ca m_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai255 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination-pl ace:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai255 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&l ocation_id=186255&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| namhai255 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&locati on_id=186255&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |
| namhai255 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&locat ion_id=186255&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai255 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai255 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai255 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| namhai255 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai255 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | May 14, 2013 | Booking Defendants | hotels.travel-allin1.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1 | http://media.datahc.com/HI121985064.jpg |
| namhai255 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3aCam_An&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageCode=EN | http://media.hotelscombined.com/HI121985064.jpg |
| namhai255 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai255 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| namhai255 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai255 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h,020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai255 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h,020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai255 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&location2=143192&arrival_date=09%2F09%2F2013 | |
| namhai255 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai255 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/Oc/7a/0c7a154d847f6365b231a45519941efe.jpg?../../imagedata/UCHIds/02/4360802/result/3154716_35_DAD0004E_300_200_83565_IMG8c9ef98f5fca9a9267fd76af23b92806.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai255 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai255 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai255 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-2-DEF.jpg |
| namhai255 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_121023160618244_STD.jpg |
| namhai255 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai255 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai255 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai255 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBl7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai255 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-2-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Dining-2-DEF.jpg |
| namhai255 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai255 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai255 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai255 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai255 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai255 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2guests/#photos | |
| namhai255 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai255 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2guests/#photos | |
| namhai255 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai255 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai255 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai255 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai255 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1047969496&referringServelet-Sear | |
| namhai255 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=7511535078&selectedSolutionid=281381060026&selectedPGoodId=4172263636 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_84_b.jpg |
| namhai255 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=AUD&destination-place:Dien_Ban&ra | |
| namhai255 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=554a200a464a200a20140314141604 | |
| namhai255 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place | http://media.datahc.com/HI121985064.jpg |
| namhai255 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place Ã¢â€Å¼ C | |
| namhai255 | January 22, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | January 22, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/id_ID/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/id_ID/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ja_JP/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ja_JP/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/180170.jpg |
| namhai255 | June 5, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/vietnam/hoi-an/beach-front/the-nam-hai/ | http://www.asiawebdirect.com/media/images/hotels/6688/preview/180170.jpg |
| namhai255 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-h | |
| namhai255 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-hai-ho | |
| namhai255 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai255 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDate Range[dep]=2020 | |
| namhai255 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://vn.trip.com/travel-guide/destination/dien-ban-123295/ | https://ak-d.tripcdn.com/images/100q0n000000e1kdp6854_C_300_225_R5_Q70.jpg_.webp |
| namhai255 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://vn.trip.com/travel-guide/destination/dien-ban-123295/ | https://ak-d.tripcdn.com/images/100q0n000000e1kdp6854.jpg |
| namhai258 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai258 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid%3D320941%3Blabel%3 | |
| namhai258 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://q.bstatic.com/images/hotel/max300/773/773067.jpg |
| namhai258 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai258 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai258 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai258 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai258 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai258 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai258 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://d.ultrabstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid=93 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668293 | |
| namhai258 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-10-07;check | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai258 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.htm l?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/773/773065.jp g |
| namhai258 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Na m/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 73/773065.jpg |
| namhai258 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012- 12-18&to=2012-12-19 | |
| namhai258 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | q-ec.bstatic.com/images/hotel/max300/773/773065.jp g |
| namhai258 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/773/773065.jp g |
| namhai258 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5f dAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai258 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af-4189628&r=&arrival_city-Hoi+An%2C+VN&slocati on2=201324&arrival_date=03%2F03%2F2013&departure_da te=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai258 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html? aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcc cb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 42436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&ut m_source=tripad&utm_medium=SPPC&utn | q-ec.bstatic.com/images/hotel/max300/773/773065.jp g |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=RVp8AcLAhvdftc2 DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41Od Bb2KJYx8kdIN%2f | |
| namhai258 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2 flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai258 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763874&ci d=7537629 | aff.bstatic.com/images/hotel/max500/773/773065.jpg |
| namhai258 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en. html?aid=311476;sid=de704ae28488ddd773b93ff8de90ccc f;dcid=1;srfid=2403cf19892ee031ae3eb50 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid= 315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; srfid=2403cf19892ee031ae3eb503d7d5eb | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2 b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai258 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai258 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai258 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | q-ec.bstatic.com/images/hotel/max300/773/773065.jp g |
| namhai258 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=352641;label=ta_hpsb;sid=084365672688a50f2 01e4faaf284f165;dcid=1;checkin=2013-0 | |
| namhai258 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;srfid=2d57878046d94fb | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_res ort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54 pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai258 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai258 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai258 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai258 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai258 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai258 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai258 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai258 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0lGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai258 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGMS26joteL%2fZsqM%2bSyvaj66vs 9JXi 1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai258 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/773/773065.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai258 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai258 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai258 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/30/22/302286f28e42a8aa63a376b916ae9ccf.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_300_199_13150_IMG4ce326e2c7ccfa4ca12e67b5c6c20128.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai258 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/30/22/302286f28e42a8aa63a376b916ae9ccf.jpg?../../imagedata/UCHIds/02/4360802/result/82420_2_71158_300_199_13150_IMG4ce326e2c7ccfa4ca12e67b5c6c20128.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai258 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai258 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914384_STD.jpg |
| namhai258 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai258 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a4ea187;dcid=1;srfid=f6b6f7a4e425 | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw4THE | |
| namhai258 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai258 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai258 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai258 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai258 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai258 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai258 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai258 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai258 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai258 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai261 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/773/773065.jpg |
| namhai263 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Nam-Hai-Hotel/Hoi-An-Hotels-Quang-Nam-Vietnam/64643 | |
| namhai263 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai263 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai263 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai263 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai263 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai263 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai263 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai263 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai263 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/773/77306 2.jpg |
| namhai263 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/773/77 3062.jpg |
| namhai263 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/773/773 062.jpg |
| namhai263 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=aa5ef2 86cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-2 5;checkout=2012-07-26;srfid=93 | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |
| namhai263 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/773/773062 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2ae9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773062.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773062.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_k m=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai263 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-g b.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/773/77306 2.jpg |
| namhai263 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html? aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an.en-gb.htm l?label-edr-xmlvswl-com-searches;sid=9130e060e23299153 7774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/773/773062.jp g |
| namhai263 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Na m/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 73/773062.jpg |
| namhai263 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class: 5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012- 12-18&to=2012-12-19 | |
| namhai263 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=3 47923&label-hotel-71158_Pool-com_Slice-99999&utm_sour ce=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/773/773062.jp g |
| namhai263 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid =352434;label=home_search;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Nam+Hai+Resort-ch_ra-hid_128256.html?seite =2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1288/6443257.jpg |
| namhai263 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/773/773062.jp g |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai263 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai263 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCWly41OdBb2KJYx8kdIN%2f | |
| namhai263 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai263 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FYwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai263 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau840QOTnsBOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai263 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=Z%2bGHlYtqEwV24pMbGVEJVJ6Z72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai263 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/773/773062.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai263 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai263 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai263 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai263 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai263 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai263 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai263 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai263 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCPJDQduGMS26joteL%2fZsqM%2bSyvaj66vs9jXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai263 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=-huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai263 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai263 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai263 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/07/30/0730f43c452d720c50f2bbacdd6ad7fb.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_445_273364_VAId207Seq1IMG5a664f5ec2a754868bcd74273ca9b0c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai263 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/07/30/0730f43c452d720c50f2bbacdd6ad7fb.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_445_273364_VAID207Seq1IMG5a664f5ec2a7546868bcd74273ca9b0c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai263 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_1212031143008914381_STD.jpg |
| namhai263 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFE | |
| namhai263 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773062.jpg |
| namhai263 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_ | http://aff.bstatic.com/images/hotel/max600/773/773062.jpg |
| namhai263 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVKW4THE | |
| namhai263 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | q.bstatic.com/images/hotel/max300/773/773062.jpg |
| namhai263 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai263 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai263 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |
| namhai263 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai263 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai263 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai263 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |
| namhai263 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| namhai263 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTutl | |
| namhai263 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai263 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=3f2iUkWoQXsbBCpJDQduGKl%2b9ad3FsfQU9pRYIGWTZ4VMTut | |
| namhai263 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONlaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai263 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=554a200a464a200a20140314141604 | |
| namhai265 | January 24, 2011 to Feabruary 26, 2142 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai265 | January 24, 2011 to Feabruary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai265 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-nam-hai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-nam-hai | |
| namhai265 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-nam-hai | |
| namhai265 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-nam-hai | |
| namhai265 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-nam-hai | |
| namhai265 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| namhai265 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| namhai265 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/hoian/H62798-media.html | |
| namhai265 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=162256&page=photos | |
| namhai265 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEDOVgdH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/vietnam/quang-nam/the-nam-hai-hotel-photos-t29553 | |
| namhai265 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqa6fw&propID=10900005&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| namhai265 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| namhai265 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam | |
| namhai265 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=1 | |
| namhai265 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&M | |
| namhai265 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Hoi-An, Vietnam-c44220/2012-04-09/2012-04-10/2guests | |
| namhai265 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-nam-hai/photos | |
| namhai265 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECSqEBd | |
| namhai265 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai265 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/252041/the-nam-hai/?destination=Hoi An, VN&destination-id=D21F1FC6-CF8F-4947-AE4C-900A0A3B1F10&check-in=2012-04-108 | |
| namhai265 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1634653&searchDestination=Hoi+An&hotelId=252041&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previc | |
| namhai265 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634653&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | February 28, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| namhai265 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/252041/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai265 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.t | |
| namhai265 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?tab=1&origin=hp&error_url=%2Fhotel%2Fvn%2Fthe-nam-hai-hoi-an.en-gb.html%3Faid % 3D320941%3 Blabel%3 | |
| namhai265 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/vn/r/hoi-an/the-nam-hai-hoi-an/rates/?%2Fdestination%2Fvn%2Fr%2Fhoi-an%2Fthe-nam-hai-hoi-an%2Frates%2F=&check_in=3%2 | |
| namhai265 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&position=0&cid=197618&travelDetail=[20120411-1]2 | |
| namhai265 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-2 | |
| namhai265 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| namhai265 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/252041/the-nam-hai/?destination=Hoi An, VN&check-in=2012-04-19&check-out=2012-04-20&hotel-name=nam hai | |
| namhai265 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=252041&quotekey=1d790811-bdcc-49a4-93c3-d7c795ea4254&spec=1&checkin=03%2F28%2F2C | |
| namhai265 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai265 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.94268&lon=108.30563&r=1&g=2&aaa=0&senior=0&key=The Nam | |
| namhai265 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=On+the+beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city-Hoi+An&departureDa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| namhai265 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| namhai265 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| namhai265 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai265 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0c | |
| namhai265 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7470e0cc2161a5a7f | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai265 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai265 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai265 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 19, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/Booking Form.html | |
| namhai265 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16 59007/crti=4/hotel-pictures | |
| namhai265 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-17; checkout=2012-0 | |
| namhai265 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=870562975ff4e34c8a96d3dcc920t | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai265 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai265 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai265 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | March 20, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| namhai265 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| namhai265 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai265 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/vn/the-nam-hai-hoi-an?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18;checkout=2012 | |
| namhai265 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN%26currenc | |
| namhai265 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai265 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| namhai265 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1] | |
| namhai265 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | March 22, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| namhai265 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| namhai265 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=3 | |
| namhai265 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| namhai265 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| namhai265 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai265 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| namhai265 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| namhai265 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041&EID=40&T=Hotel Name | |
| namhai265 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=86128&EID=38&T=Hotel Name | |
| namhai265 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2802&EID=30 | http://images.pegs.com/imageRepo/1/0/28/67/738/Pool_Villa-Evening_(new)_J.jpg |
| namhai265 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| namhai265 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298082-Hoi_An_Quang_Nam_Province-Hotels.html | |
| namhai265 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| namhai265 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.hkey=224732___A2%3A0&hotel.chkin=04%2F22%2F12&hotel.chkout=04%2F23%2F12&hotel.couponCode | |
| namhai265 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locId=loc.id%3A32716&h | |
| namhai265 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDh6tqt | |
| namhai265 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAED7x56 | |
| namhai265 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.keyword.key-Hoi+An%2C+Vietnam&hotel.locId=loc.id%3A38631&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-10.jpg |
| namhai265 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90 | |
| namhai265 | March 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=hoi+an&hotel.chkin=18%2F04%2F12&hotel.chkout=19%2FC | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-10.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s2 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-10.jpg |
| namhai265 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e4s1 | https://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-10.jpg |
| namhai265 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Da+Nang%2C+Vietnam&hotel.locid=loc.id%3A32716&hotel.ch | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-10.jpg |
| namhai265 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=danang&hotel.chkin=24%2F04%2F12&hotel.chkout=25%2F | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-10.jpg |
| namhai265 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?sd=1&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| namhai265 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCacheKey=7f5 | |
| namhai265 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=158a65a2-2635-40f5-a4c9-df111ca429b6&c=158a65a2-2635-40f5-a4 | |
| namhai265 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/vn/the-nam-hai-hoi-an.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=0;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai265 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| namhai265 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1659007/crti=4/hotel-pictures | |
| namhai265 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=72787c95-1488-4150-9eed-cd704f4b16cf&Active TabForHotelFeat | |
| namhai265 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Dien-Ban-Hotel-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfa | |
| namhai265 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90 | |
| namhai265 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=GBP&destination-city:Dien_Ban&radius=2mi&Rooms=1&adults_1=1 | |
| namhai265 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/search?country=Vietnam&zone=Asia&start=0&rows=20&sort=rating | |
| namhai265 | April 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=gAMkenUxb5F9mJ%2fOLa7xIA%3d%3d | |
| namhai265 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai265 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBVudSw | |
| namhai265 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | April 8, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC9NrzV | |
| namhai265 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;che | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/vn/the-nam-hai-hoi-an.html?aid=340023&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_y | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=UIR0fh3RYpTca02TGYR99Q%3d%3d | |
| namhai265 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | April 25, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Dien_Ban&radius=5km&Rooms=1&adults_1=1&re | |
| namhai265 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=XC9nAy2v | |
| namhai265 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | May 29, 2012 | Hotels.com GP LLC | http://th.hotels.com/ho252041/the-nam-hai-dien-ban-weiydnam/ | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_t.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/indochinehotelhoian.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/thanhvaniihotel.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/thenamhairesort.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/thienngahotel.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/victoriahoianbeachresortspa.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/villahoasufrangipanivillageresort.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/vinhhuyhotel.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/vietnamhotels/hoianhotels/windbellhomestayvilla.htm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| namhai265 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| namhai265 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| namhai265 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai265 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1580010&searchDestination=Dien+Ban&hotelId=252041&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010 | https://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid | http://e.ultrabstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=71158&stage=1&checkin_date=2012-07-25&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city:Dien_Ban&radius=5km&Rooms=1&adult | |
| namhai265 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai265 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=i | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai265 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Hoi+An%2C+Vietnam&hotel.locId=loc.id %3A38631&hotel.chki | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai265 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/252041/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=H | |
| namhai265 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel-search/results.html?search_term=nam+hai&date_in=2012-07-25&date_out-2012-07-26&rooms=1&nights=1&autocom | |
| namhai265 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238314_The-Nam-Hai.html | |
| namhai265 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/luxury-hotels/asia/vietnam?country=Vietnam&pricerangelabel[0]=%24%24%24%24 | |
| namhai265 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=d1%2fT6t95LVfcKb6SjmTi3A%3d%3d | |
| namhai265 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=u5urKcEWkrgL7aSXhw%2fb8Q%3d%3d | |
| namhai265 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/25204 | http://images.travelnow.co...0/1659007/1659007_85_b.jpg |
| namhai265 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| namhai265 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=es&currency=USD&targ | |
| namhai265 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | June 26, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=XWDsMhUOMsuOqfxn7plKpw%3d%3d | |
| namhai265 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;ch | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| namhai265 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/252041/the-nam-hai/?destination-Dien Ban, VN&destination-id-E441E4DF-B1AE-473D-8A8F-BFA20B79466B&check-in=2012 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| namhai265 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=07K12UGKG6%2fGfj21k|BY9w%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=3xq0%2bilR1z8v9Ae8iNBPtw%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=8Lq8NMEZgaie4pzzYsu5lw%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=cCARkNaQTAp%2bVE7z1P5nNQ%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=kQxESoBqYFaaV2ZtCgQwlw%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=opFQis DIZ51kghKZtWl5nQ%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=R3s5r7vYA6g0HU5OD5kH3A%3d%3d | |
| namhai265 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=xH13UqQ5j8%2bPCcqlox8goQ%3d%3d | |
| namhai265 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| namhai265 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| namhai265 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| namhai265 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=9vVv9%2bYcjBHjV1D1DL%2f6%2fQ%3d%3d | |
| namhai265 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=c70MRiopDnYuYrLE5Rlx5g%3d%3d | |
| namhai265 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=MI0WXQbBIUgSnk5sAbbWQg%3d%3d | |
| namhai265 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=riAEDSasv27KSUBUg%2fuRbQ%3d%3d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../0/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-16.jpg |
| namhai265 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-sg/book.html?p=vcMW3cbiq9GQqsz35B%2btlw%3d%3d | |
| namhai265 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=02UrHYSU8%2bONwDA1XxvGhQ%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=elYugwMcfYjFnpwQ2NsAmA%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=252041&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b42OtDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKelulK3UybGe%2blMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=P21APKelulK3UybGe%2blMk8jwleme%2b420t Dc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNq | |
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=P21APKelulK3UybGe%2blMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNq | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=P21APKelulK3UybGe%2blMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNq | |
| namhai265 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 9, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=Nt0yKqWfzFZ9VLYUSFPvAQ%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai265 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai265 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewclB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai265 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=gtewclB3kH4RCAHCNCzG%2fsTDdRa6%2b5sNBO4SGXKy1dHfmPUmf7M5xQ3 | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=74n41Pspg16AjznfcZG2Xw%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=OWk2A%2b2BGx5dt%2fY1fs N40A%3d%3d | |
| namhai265 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=XRKa4ygruijEdyol3vsgBw%3d%3d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKey=8 | |
| namhai265 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai265 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai265 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| namhai265 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| namhai265 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelno | |
| namhai265 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz%2ffm PUmf7M5xQ3k | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 15, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=7HgzPycMiCGMEd 7Vhzilbg%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouW | |
| namhai265 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouW | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=pkHAHBY904BujfanT%2bd0Qw%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=tGzXy96avlODxs6kfhX%2fLA%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsr | |
| namhai265 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28b | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1580010&searchDestination = Ã£Æ'á¢¡Ã£â€šÅ¤Ã£Æ'Â³+Ã£Æ'Å  Ã£Æ'Â³&hotelId=252041&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=968606 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 18, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=%2f4Xq%2fPoÃ  Â±gfL2gkRK1zBQMQ%3d%3d | https://hkgimages.agoda.com/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai265 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsr | |
| namhai265 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho252041/the-nam-hai-dien-ban-vietnam | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Tra+Que+Vegetable+Village&locale=en_US&room-0-adult-total=2&mode=2&mode=2&cit | |
| namhai265 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-112 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-nam-hai | |
| namhai265 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai265 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=LzLPPcK9YpT91D%2f2hDbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKB | |
| namhai265 | July 27, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=1dbm9g HEqwB2paXohUqVFg%3d%3d | https://img.agoda.net/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=15&streetAddress | |
| namhai265 | July 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=5JAAwPQp3MFj%2ftj 1%2f060jA%3d%3d | https://img.agoda.net/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | https://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsr | https://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c11d2657e01fe387f570b1ed51a2c0 | http://r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=al%2fxVCqQx1jua4zcn3M68A%3d%3d | https://img.agoda.net/hotelimages/715/71534/71534_MAIN_TMB.jpg |
| namhai265 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfĂ    â€ž | |
| namhai265 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zel | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmd | |
| namhai265 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRC | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmd | http://img.agoda.net/hotelimages/715/71534/71534_Main.jpg |
| namhai265 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/252041/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDHSSXA | |
| namhai265 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai265 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRC | |
| namhai265 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai265 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai265 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kD | |
| namhai265 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEAclg6J | |
| namhai265 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | August 1, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqkNsmd | |
| namhai265 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b709e1b8808a740 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| namhai265 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| namhai265 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-09 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-9-2 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-0 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;check | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4 | |
| namhai265 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13451357 | |
| namhai265 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Nam-Hai-Hoi-An-Vietnam-Hoi-AnQuang-Nam-Province-Vietnam#ArrivalDate=09/18/2012&DepartureDate=09/19/2012&NumGuests=1&N | |
| namhai265 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ  Â±eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |
| namhai265 | August 18, 2012 | Booking Defendants | www.agoda.web.id/pages/agoda/default/DestinationSearchResult.aspx?asq=ZehiQ1ckohge8wdl6eeINNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laR | |
| namhai265 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=09%2F01%2F2012&departure_date=09 | |
| namhai265 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai265 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-28.jpg |
| namhai265 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09%2F28%2F2012&departure_date=09%2F29%2F | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&location2=201324&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&location2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_m_k m=km&rs_stars=5&rs_name=nam hai&rs_hid | |
| namhai265 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=hoi+an&arrival_date=09 %2F28%2F2012&departure_date=09%2F29%2F | |
| namhai265 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai265 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=252041&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=109.38 | |
| namhai265 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocat ion2=110537&arrival_date=10%2F11%2F2012 | |
| namhai265 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |
| namhai265 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=8612 8&EID=38&T=Hotel Name | |
| namhai265 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_cit y-miami+beach | |
| namhai265 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=252041 &EID=40&T=Hotel Name | |
| namhai265 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=16590 07/crti=4/hotel-pictures | |
| namhai265 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai265 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-g b.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/773/77305 9.jpg |
| namhai265 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai265 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination=c ity: Hoi_An&radius=1mi&Rooms=1&adults_1=1 | |
| namhai265 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAs3bfmPUmf7M5xQ | |
| namhai265 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai265 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai265 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzo | |
| namhai265 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai265 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGL | |
| namhai265 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai265 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-27 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai265 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort/reviews.html | |
| namhai265 | September 16, 2012 | Booking Defendants | www.agoda.com/Hoi_An | |
| namhai265 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai265 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_ hai_resort.html?asq=%2bj% 2 bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS 3bfmPUmf7M5xQ3kDKBbCE | |
| namhai265 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai265 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=1iLAWYyBiAyk6417KfHgdD0ELVIN Uh%2fss KDVRNq%2fbjXfmPUmf7M5xQ3kDKBbCEx | |
| namhai265 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yEle3p8mlJ biZjJz5OCUKyetEPfmPUmf7M5xQ3kDKBbCExg55A | |
| namhai265 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=hpn1HlokCuWFxHvIkvkATOf%2fpD AC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai265 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=w900RHXYGUK%2boZdKCN00AEn FSC9dW7tJLoUt3WLccHFZ%2fx6FHX4 BouWg5AKG | |
| namhai265 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=w900RHXYGUK%2boZdKCN00AEnFSC9d W7tJLoUt3WLccHFZ%2fx6FHX4BouWg | |
| namhai265 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nf c%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai265 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yEle3p8mlJ biZjJz5OCUKyetEPfmPUmf7M5xQ3kDKBbCExg55A | |
| namhai265 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=FqZhzWBNzrOgOmd1wJVKfoxQ6j HXRx8jdoKKUhJCVwffmPUmf7M5xQ3kDKBbCExg | |
| namhai265 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=g30kXLGIY60w0xsEF7SJCl%2fzip DnZGfY43Kj5iM75RffmPUmf7M5xQ3kDKBbCExg5 | |
| namhai265 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=KZ6SYCY09h6TqG%2f4Ls 8RDOei%2bii7dr%2f4UKEg3BqDHd7fmPUmf7M5xQ3kDKBl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKhTila3fmPUmf7M5xQ3kDKBbCEx | |
| namhai265 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai265 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=C73Aslpu08OULooGdOnc2Yxq51rB1yuxOs%2bzEdcTtPC3st6 Uptf0qOYVP1jjovn7vWMKEn%2b18%2 | |
| namhai265 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=n | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-28.jpg |
| namhai265 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai265 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=252041&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| namhai265 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| namhai265 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/vn/the-nam-hai-hoi-an-en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=2km&Rooms=1&adults_ | |
| namhai265 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGXEjRczhEKABMX%2ftUndAXHwDpF | |
| namhai265 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Tinh-QuÃ¡Â°Â£ng-Nam/Hoi-An/The-Nam-Haicomma-Hoi-An | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/773/773059.jpg |
| namhai265 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=oHibNoF5gxsW9n7Vdc%2b%2bz%2fkRPtTBhXzsHKYNJ789EFdmb6jvkiEpGcqZw | |
| namhai265 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSearch Result.aspx?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9DpFM | |
| namhai265 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/vn/-3715584/class:5/the-nam-hai-hoi-an(71158).html?q=nam+hai&from=2012-12-18&to=2012-12-19 | |
| namhai265 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPCLK | |
| namhai265 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-28.jpg |
| namhai265 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=3f2iUkWoQXsbBCpJDQduGMvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9pZIGPCLK | |
| namhai265 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=58825&HID=86128&T=Hotel Name | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bUpMbZU1uyjc%2fqY3UFklXh6b2KJYx8kdIN%2fc | |
| namhai265 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=347923&label-hotel-71158_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text-c | r-ec.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=11/01/2013&icmdtl=V5121129q9_CD5GFdFITfrw8d2j08gAJE.1659007.HDSHReb.R | |
| namhai265 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=298082&inDay=11&inMonth-01%2F2013&outDay=12&outMonth-01%2F2013&searchAll=false #02,1354216902002, rad:50, nameContair | |
| namhai265 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/the-nam-hai-hotel/?ed=12&em=01&ey=2013&pval=1&ref=1366922&rval=1&sd=11&sm=01&sy=2013 | |
| namhai265 | November 30, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai-Hoi_An_Quang_Nam_Province.html | |
| namhai265 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/vietnam/central-vietnam/hotels/the-nam-hai | |
| namhai265 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| namhai265 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=252041&cid=71444 | |
| namhai265 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGF2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxV | |
| namhai265 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| namhai265 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/dien-ban/hotel-the-nam-hai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1#pictures | |
| namhai265 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| namhai265 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298082-d634749-Reviews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_Nam_Province.html | |
| namhai265 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.html?aid=342436&label=hotel-71158_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utn | r-ec.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljong|pbOOLDv9BBYCW1y41OdBb2KJYx8kdIN%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1580010&destination=Ã¡Â¼Â€Â§Â Â½2C+Â·Â¾Â Â¾Â â€"&hotelId=252041&arrivalDate=2013-03-03&departureDate=2013 | cls.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2flQJMP Jev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2 | |
| namhai265 | January 28, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=3f2iUkWoQXsbBCpJDQduGLL4D%2bBfLSj%2b%2f1QJMP Jev%2fM010CIS18dbAK%2ba47nguibkw4 | |
| namhai265 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/resort/Nam_Hai-Hoi_An.html | |
| namhai265 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/s/hotels/nam+hai?st=user | |
| namhai265 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city:Hoi_An&radius=0km&Rooms=1&adults_1=1&return | |
| namhai265 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai265 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| namhai265 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-city: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai265 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Nam_Hai&languageCode=AR&currencyCode=USD&destination=city:Hoi_An&radius=0km&Rooms=1&adults_1=1&r | |
| namhai265 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=2403cf19892ee031ae3eb50 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/252041/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2403cf19892ee031ae3eb503d7d5eb | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FVwyyZAUE1qCoGLHKHTQgPR%2b9bNELbtU5buv3nKohvrrhe 85%2faZILDIVLenYjFEC | |
| namhai265 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-28.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/205489#amenities | http://www.tnetnoc.com/hotelimages/732/224732/263 1759-Nam-Hai-Guest-Room-28.jpg |
| namhai265 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort. html?asq=3f2iUkWoQXsbBCpJDQduGKta64Nlau84OQOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4THB2%2fxVTFz | |
| namhai265 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html? aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_n am_hai_resort.html?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z 72XEOz8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8618w0 | |
| namhai265 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=Z%2bGHIYtqEwV24pMbGVEJVJ6Z72XEO z8q4SGYHLOVUyK4NLpvLVSv8XeJ%2f8 | |
| namhai265 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an-gb.html? sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-29;checkout=2013-06-30;srfid | r-ec.bstatic.com/images/hotel/max300/773/773059.jp g |
| namhai265 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Dien-Ban-Hotels-The-Nam-Hai.h1659 007.Hotel-Information?chkin=08%2F04%2F2013&chkout=09 %2F04%2F2013&rm1=a2&hwrqCacheKey=c6 | |
| namhai265 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1580010&search Destination=Dien+Ban&hotelId=252041&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/2000000/1660000/165910 0/1659007/1659007_85_b.jpg |
| namhai265 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam _Hai&languageCode=EN&currencyCode=USD&destination-ci ty: Hoi_An&radius=0km&Rooms=1&adults_1=1 | |
| namhai265 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =7928&city=Hoi+an&numRooms=1&numNi | |
| namhai265 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298082-d634749-Revi ews-The_Nam_Hai_Hoi_An_a_GHM_hotel-Hoi_An_Quang_N am_Province.html | |
| namhai265 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Guest-Room-28.jpg |
| namhai265 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=nam | www.tnetnoc.com/hotelimages/732/224732/2631759- Nam-Hai-Guest-Room-28.jpg |
| namhai265 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Nam-Hai-hotel. Hoi-An-hotels.h1659007?adult_count[1]=2&checkin_date=2 013-06-06&checkout_date=2013-06-07&children_count[1]=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | March 9, 2013 | Hotels.com GP LLC | hotels.visitlondon.com/templates/356043/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2d57878046d94fb | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=6%2F18%2F2013&chkout=6%2F19%2F2013&rm1=a2&hwrqCacheKey=fe90f52 | |
| namhai265 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-leela&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.7711882&lon=108.281183&r=1&g=2&aaa=0&senior=0&govt | |
| namhai265 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGEqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%21 | |
| namhai265 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position | |
| namhai265 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=252041&quotekey=200910316&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| namhai265 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMpMbZU1uyjc%2fqY3U | |
| namhai265 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/30279-The-Nam-Hai | |
| namhai265 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=252041&T=R&Popup=0 | |
| namhai265 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city-Hoi An, Vietnam&rs_cid=-3715584&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive Rates=true | |
| namhai265 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/773/773059.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai265 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1115375870;sr | |
| namhai265 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| namhai265 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com | http://media.vfmii.com/medlib/imageRepo/1/0/28/67/738/Pool Villa-Evening_(new)_P.jpg |
| namhai265 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=e8ab0c8 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/252041/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai265 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGDOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f8jKOVLrk3q4 | |
| namhai265 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5QEM1%2feODOPcpWu3jy5onCX4 | |
| namhai265 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=186255&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| namhai265 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iukWoQXsbBCpJDQduGMS26jotel%2fZsqM%2bsyvaj66vs9JXi1%2fx1yGTC3wnzzv3kw4THB29 | |
| namhai265 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| namhai265 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=335615;label=-huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| namhai265 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| namhai265 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1=1&retu | |
| namhai265 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination-place:Cam_An&radius=2km&Rooms=1&adults_1 | |
| namhai265 | May 4, 2013 | Booking Defendants | www.lagisatu.com/hotel/?utm_source=HoiAn&utm_medium=SG&utm_campaign=lagisatu | img.agoda.net/hotelimages/715/71534/71534_0809130001007355_std.jpg |
| namhai265 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| namhai265 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| namhai265 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| namhai265 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/252041/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai265 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai265 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=186255&location_id=186255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555845/hotels/224732#rooms | |
| namhai265 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| namhai265 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/252041/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/252041/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai265 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | www.tnetnoc.com/hotelimages/732/224732/2631759-Nam-Hai-Guest-Room-28.jpg |
| namhai265 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| namhai265 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| namhai265 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| namhai265 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai265 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/26/7a/267ae0fa8f6ef1c910d7270224b68ed8.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_161_24722_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/26/7a/267ae0fa8f6ef1c910d7270224b68ed8.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_320_161_24722_VAID570Seq1IMGae60a9c36c7b1db4598cd04ab65d419c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai265 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| namhai265 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| namhai265 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/732/224732/2631759-Nam-Hai-Guest-Room-12-DEF.jpg |
| namhai265 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 10, 2013 | Booking Defendants | item.taobao.com/item.htm?spm=a230r.1.14.75.CdT00d&id=19195571314 | http://img.agoda.net/hotelimages/715/71534/71534_121023160610978_STD.jpg |
| namhai265 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Dien-Ban-Hotels-The-Nam-Hai.h1659007.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCacheKey=ec87 | |
| namhai265 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILDIVLe | |
| namhai265 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| namhai265 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/vn/the-nam-hai-hoi-an.en.html?aid=348092;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=f6b6f7a4e425 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | August 29, 2013 | TripAdvisor LLC | www.jetsetter.com/hotels/vietnam/hoi-an/502/the-nam-hai?nm-serplist&cl=1&ca-view-more | |
| namhai265 | August 29, 2013 | TripAdvisor LLC | www.jetsetter.com/search?q=nam+hai&checkin=&checkout=&type=Organic&source=oltabottom | |
| namhai265 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHB17Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVKW4THE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=3f2iUkWoQXsbBCpJDQduGN%2bHHBI7Dc108mxHMq1HAwHk8CFIMRZZFNLR4qX80QGVkw | |
| namhai265 | September 6, 2013 | TripAdvisor LLC | www.jetsetter.co.uk/hotels/vietnam/hoi-an/502/the-nam-hai?checkin=20131111&checkout=20131112&numRooms=1&numAdults=2%3Fnm%3Dserplist&cl=1&ca | |
| namhai265 | September 6, 2013 | TripAdvisor LLC | www.jetsetter.co.uk/search?q=The+Nam+Hai&checkin=20131111&checkout=20131112&type=Dropdown&source=oltabottom | |
| namhai265 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/vn/the-nam-hai-hoi-an.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25 | r.bstatic.com/images/hotel/max300/773/773059.jpg |
| namhai265 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| namhai265 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | exp.cdn-hotels.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai265 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai265 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Hoi+An%2 | |
| namhai265 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| namhai265 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Hoi-An-Vietnam#!dates=Nov11, Nov12 | |
| namhai265 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadftxh&propID=10900005&jsk=364a050a354a050a20131002094716b4a010304718&plf=PCLN | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| namhai265 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/252041/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=PLSmhYmNQWwutly0AMhZDfZMbtrOXOp 3%2bcQNq0UgctxU4P8BylekfOSsYTd8ifEP | |
| namhai265 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/252041/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-01-18/2014-01-19/2 guests/#photos | |
| namhai265 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDONIaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai265 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai265 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Nam-Hai, Hoi-An, Dien-Ban, Vietnam-c79082-h162256-details/2014-02-08/2014-02-09/2 guests/#photos | |
| namhai265 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 418 | |
| namhai265 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/252041/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1660000/1659100/1659007/1659007_85_b.jpg |
| namhai265 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=tp.+HÃ¡Â»â„¢i+An%2C+Quang+Nam+pro | |
| namhai265 | January 4, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEMTCuQj6xSp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| namhai265 | January 23, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTutl | |
| namhai265 | January 27, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai265 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-104 7969496&referringServelet-Sear | |
| namhai265 | February 6, 2014 | Booking Defendants | www.agoda.com/the-nam-hai-resort/hotel/hoi-an-vn.html?a sq=3f2iUkWoQXsbBCpJDQduGKI%2b9ad3FsfQU9pRYIGWT Z4VMTut | |
| namhai265 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_85_b.jpg |
| namhai265 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_85_b.jpg |
| namhai265 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1660000 /1659100/1659007/1659007_85_b.jpg |
| namhai265 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =58825&HID=252041&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1660000/1659 100/1659007/1659007_85_b.jpg |
| namhai265 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IVEEDO NIaX&resultID=162256&clickId=pc4MEV_HJJ | |
| namhai265 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Nam_Hai&la nguageCode=EN&currencyCode=AUD&destination-place:Die n_Ban&ra | |
| namhai265 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currenc yCode=AUD&destination-place:Dien_Ban&Rooms=1&adults_ 1=1&paÃfÂ§ | |
| namhai265 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjtdaw&propID=10900005&jsk=55 4a200a464a200a20140314141604 | |
| namhai265 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Nam_Hai&languageCode=EN&currencyCode=USD&destinati on-place | http://media.datahc.com/HI121985061.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai265 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Nam_Hai&languageCode=EN&currencyCode=USD&destination=place Ã¢â‚¬Â¼ C | |
| namhai265 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Dien_Ban_1.htm#languageCode=EN&currencyCode=USD&destination-place:Dien_BaÃ¢â‚¬Â¾ C | |
| namhai265 | May 5, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/tl-design-awards-2008/8 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0002/2375/nam-hai-hotel-200803-ss.jpg?itok=LDw5mli3 |
| namhai265 | May 5, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/tl-design-awards-2008/8 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0002/2375/nam-hai-hotel-200803-ss.jpg?itok=wUOmN92c |
| namhai265 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-h | |
| namhai265 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/hoi-an-hotel-detail-993571/four-seasons-the-nam-hai-ho | |
| namhai265 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&aDateRange[dep]=2020 | |
| namhai265 | May 10, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/dien-ban-hotel-detail-993571/four-seasons-the-nam-hai-hoi-an-vietnam/ | https://ak-d.tripcdn.com/images/220r1e000001fsz08D0F0_R_800_525.jpg |
| namhai265 | July 19, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/dien-ban-hotel-detail-993571/four-seasons-the-nam-hai-hoi-an-vietnam/?city=77068 | https://ak-d.tripcdn.com/images/220r1e000001fsz08D0F0_R_800_525.jpg |
| namhai265 | July 19, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/dien-ban-hotel-detail-993571/four-seasons-the-nam-hai-hoi-an-vietnam/?city=77068 | https://ak-d.tripcdn.com/images/220r1e000001fsz08D0F0.jpg |
| namhai265 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2492012/2022-05-21/2022-05-22 | |
| namhai265 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2492012/four-seasons-resort-the-nam-h | |
| namhai265 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/2892/i1/hotels-in-hoi+an?from=SB&hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai266 | January 24, 2011 to Febrauary 26, 2141 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| namhai266 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| namhai266 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai266 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| namhai266 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| namhai266 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/vietnam/hoi_an/198985-the_nam_hai-hotel-gallery.html | |
| namhai266 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/vietnam/hoi_an/198985-the_nam_hai.html | |
| namhai266 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| namhai266 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b5/b6/b5b6878f1b3a745f841b99b4c01b510b.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_525_107764_VAID 156Seq6IMGb729838062aab4bb012b09a42acf3af4.jpg „300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai266 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b5/b6/b5b6878f1b3a745f841b99b4c01b510b.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_800_525_107764_VAID 156Seq6IMGb729838062aab4bb012b09a42acf3af4.jpg „300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai267 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai267 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=P21APKeluIK3UybGe%2bIMk8jwleme%2b420tDc3cYyOTOQ6KFtM8zeUuBJrph5bQW1xNqKNsm | |
| namhai267 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi3fmPUmf7M5xQ3kDKBbC | |
| namhai267 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5cE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai267 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=gtewcIB3kH4RCAHCNCzG%2fsTDd Ra6%2b5sNBO4SGXKyldHfmPUmf7M5xQ3kDKB | |
| namhai267 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |
| namhai267 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bbfmPUmf7M5xQ3kDKBbCE | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai267 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F22%2F2012&departure_date=109 | |
| namhai267 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5CE7%2bz%2ffmPUmf7M5xQ3kDKBb | |
| namhai267 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AK | |
| namhai267 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1po0coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai267 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHQ6KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai267 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=LzLPPcK9YpT9ID%2f2h2DbH0k1TAiAxHs6RuXXFuj1vZZHfmPUmf7M5xQ3kDKBbCExc | |
| namhai267 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK86KFtM8zeUuBJrph5bQW1xNqKNsmduM | |
| namhai267 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfÂ   â€ž | |
| namhai267 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai267 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJk6KFtM8zeUuBJrph5bQW1xCRYy7laRGXMfE | |
| namhai267 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=44DfVOVwChKua%2fyORxXStbhRLwbSamDLIUvwMGATMvnfmPUmf7M5xQ3kDKBbC | |
| namhai267 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMS%2bY6KFtM8zeUuBJrph5bQW1xNqKNsmduMg5 | |
| namhai267 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=ZehiQ1ckohge8wdlÃ   Â±eelNNAMRM43BJXFOBU9ZA82 PQ16KFtM8zeUuBJrph5bQW1xCRYy7laRGXMf | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai267 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=10%2F06%2F2012&departure_date=10 | |
| namhai267 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai267 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=GuW9Z9UJulKSen14Xm6kaVfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAY | |
| namhai267 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=yA490KdBmOctGeMpivdDKlfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdzoadAYc | |
| namhai267 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik 12%2fx6FHX4BouWg5AKGLk8HRF | |
| namhai267 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?cid=710944 | |
| namhai267 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai267 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html | |
| namhai267 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1 BSDqolmPi92LOMAS3bfmPUmf7M5xQ3kDKI | |
| namhai267 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yElex2% 2 bidGiLfrSKCzDFHYp2RPfmPUmf7M5xQ3kDKBbCExg | |
| namhai267 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS 3bfmPUmf7M5xQ3kDKBbCE | |
| namhai267 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=hpn1HlokCuWFxHvlkvkATOf%2fpDAC6E3YD7aLZdeQZDTfmPUmf7M5xQ3kDKBbCE | |
| namhai267 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=3hy2eSgTh3c3MOhP1yEle3p8mlJbiZjJz5OCUKyetEPfmPUmf7M5xQ3kDKBbCExg55A | |
| namhai267 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=g30kXLGIY60w0xsEF7SJCI%2fzipDnZGfY43Kj5iM75RffmPUmf7M5xQ3kDKBbCExg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| namhai267 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/vietnam/hoi_an/the_nam_hai_resort.html?asq=C73AsIpu08OULooGdOnc2Yxq51rB1yuxOs%2bzEdcTtPC3st6 Uptf0qOYVP1jjovn7vWMKEn%2b18%2 | |
| namhai267 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/37/433761ac1090661ae50a84593c2188e6.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_647_538_237376_VAID 570Seq1IMGd93fcedbc05b621ecfc9fa4da7f3cd44.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai267 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=55321&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/37/433761ac1090661ae50a84593c2188e6.jpg?../../imagedata/UCHIds/02/4360802/result/423156_8_76716_647_538_237376_VAID 570Seq1IMGd93fcedbc05b621ecfc9fa4da7f3cd44.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| namhai267 | January 30, 2016 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/hoi-an/hotels | http://www.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0035/8729/nam-hai-hoi-an-vietnam-2013.jpg?itok=IHaMQk0r |
| namhai267 | March 3, 2016 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/guides/vietnam-asia/hotels | http://www.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0035/8729/nam-hai-hoi-an-vietnam-2013.jpg?itok=IHaMQk0r |
| namhai267 | April 10, 2016 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/hoi-an/hotels/nam-hai | http://www.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0035/8729/nam-hai-hoi-an-vietnam-2013.jpg?itok=iUhEh8jD |
| namhai267 | April 10, 2016 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/vietnam-asia/hotels | http://www.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0035/8729/nam-hai-hoi-an-vietnam-2013.jpg?itok=IHaMQk0r |
| namhai267 | April 10, 2016 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/vietnams-central-coast/hotels | http://www.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0035/8729/nam-hai-hoi-an-vietnam-2013.jpg?itok=IHaMQk0r |
| namhai267 | April 7, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/vietnam-asia/hotels/amanoi-vietnam | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0035/8729/nam-hai-hoi-an-vietnam-2013.jpg?itok=IHaMQk0r&timestamp=1422678165 |
| namhai269 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CIT_2892/2022-05-21/2022 | |
| phuket001 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailRoomSelect.do?propertyId=50624&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket001 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Phuket, Thailand-c23911/2012-04-18/2012-04-19 | |
| phuket001 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,19/04/2012,1,HKD,2 | |
| phuket001 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,20/04/2012,1,SGD,2 | |
| phuket001 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_a_002.jpg |
| phuket001 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_a_002.jpg |
| phuket001 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDV2Wfd | |
| phuket001 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECHEA8W | |
| phuket001 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/hAEAXSHVG | |
| phuket001 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/hAEAXSHVG | |
| phuket001 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/169270/PHOTOS?is HRN=false&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotelimages/s/050000/050624B.jpg |
| phuket001 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/169270/PHOTOS?isHRN=false&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotelimages/s/050000/050624B.jpg |
| phuket001 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/169270/PHOTOS?is HRN=false&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotelimages/s/050000/050624B.jpg |
| phuket001 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/169270/PHOTOS?isHRN=false&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotelimages/s/050000/050624B.jpg |
| phuket001 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/16927 | http://images.travelnow.co...mages/s/050000/050624B.jpg |
| phuket001 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=169270&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/050000/050624B.jpg |
| phuket001 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/169270/PHOTOS?is HRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/050000/050624B.jpg |
| phuket001 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| phuket001 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_a_002.jpg |
| phuket001 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_a_002.jpg |
| phuket001 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=169270&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket001 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-surin-phuket_phuket_61894/photos | |
| phuket001 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| phuket001 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket001 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination-place:Phuket&radius=0km&Rooms=1&adults_1=1&r | |
| phuket001 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination-place:Phuket&radius=0km&Rooms=1&adults | |
| phuket001 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination-place:Phuket&radius=0km&Rooms=1&adults | |
| phuket001 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Surin_Phuket&languageCode=AR&currencyCode=USD&destination=place:Phuket&radius=0km&Rooms =1&adults_1 | |
| phuket001 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination-place:Phuket&radius=0km&Rooms=1&a | http://media.datahc.com/HI103287599.jpg |
| phuket001 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination-place:Phuket&radius=0km&Rooms=1&adults | |
| phuket001 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=173405&city=Phuket&numRooms=1&num | |
| phuket001 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297937-d315551-Reviews-The_Surin Phuket-Thalang Phuket.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/24/5f/245f57760867bc7a804318395bcedc1d2small.jpg |
| phuket001 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=169270&T=R&Popup=0 | |
| phuket001 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/06/061894/061894a_hb_a_002.jpg |
| phuket001 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/06/061894/061894a_hb_a_002.jpg |
| phuket001 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination-place:Phuket&radius=0km&Rooms=1&adults_1=1&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket001 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin Phuket&languageCode=EN&currencyCode=USD&destination -place:Phuket&radius=0km&Rooms=1&adults | |
| phuket001 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-P huket/Photos | |
| phuket001 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-P huket/Photos | |
| phuket001 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| phuket001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=HKT&num_rooms=1 | |
| phuket001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| phuket001 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2 013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2 0/4f/204f4b67eac0543f07c26c59f6dcead5.jpg?../../im agedata/UCHIds/44/4038144/result/419011_8_3914_5 16_405_185730_VAld824Seq2IMG86cb4c77320d2f00c f619dfe380593f7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket001 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&en gine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2 0/4f/204f4b67eac0543f07c26c59f6dcead5.jpg?../../im agedata/UCHIds/44/4038144/result/419011_8_3914_5 16_405_185730_VAld824Seq2IMG86cb4c77320d2f00c f619dfe380593f7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket001 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| phuket001 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| phuket0041 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDV2Wfd | |
| phuket0041 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECHEA8W | |
| phuket0041 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/hAEAXSHVG | |
| phuket0041 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/hAEAXSHVG | |
| phuket022 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin Hotel_Phuket&languageCode=EN&currencyCode=USD&dest ination=city:Phuket&radius=0km&Rooms=1&a | |
| phuket022 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=169270 &EID=40&T=Image | images.travelnow.com/hotels/1000000/30000/26600/ 26593/26593_81_b.jpg |
| phuket022 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1692 70&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/26600/ 26593/26593_81_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket022 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms=1&adults_ | |
| phuket022 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms | |
| phuket022 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=169270&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/30000/26600/26593/26593_81_b.jpg |
| phuket022 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| phuket022 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=169270&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/26600/26593/26593_81_b.jpg |
| phuket022 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=169270&EID=40&T=Image | images.travelnow.com/hotels/1000000/30000/26600/26593/26593_81_b.jpg |
| phuket022 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=169270&T=R&Popup=0 | |
| phuket022 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/19/80/1980ba0df9422378d9092f7a08d1e91e.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_214_320_63578_VAID 199Seq 14IMG3be30715450219aa3a01a335bc1984af.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket022 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/19/80/1980ba0df9422378d9092f7a08d1e91e.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_214_320_63578_VAID 199Seq 14IMG3be30715450219aa3a01a335bc1984af.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket023 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/236253_The-Chedi-Phuket.html | |
| phuket023 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotels/Asia_Thailand_Talang/index.html | |
| phuket023 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=173405&city=Phuket&numRooms=1&num | |
| phuket023 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e8/b2/e8b25131804895ef73a4e19c1f37d5d7.jpg?../../imagedata/UCHIds/44/4038144/result/136747_3_169270_486_334_53721_IMG999f8b81f345befdd6846d7b4cfb8550.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket023 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e8/b2/e8b25131804895ef73a4e19c1f37d5d7.jpg?../../imagedata/UCHIds/44/4038144/result/136747_3_169270_486_334_53721_IMG999f8b81f345befdd6846d7b4cfb8550.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket023 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Thalang, Thailand-c49373/2014-01-18/2014-01-19/2guests | |
| phuket023 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2guests/#photos | |
| phuket023 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2guests/#photos | |
| phuket023 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2guests/#photos | |
| phuket023 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket023 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket024 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket025 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| phuket025 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c2/20/c2209b1a4d075ce2736fe77bf213f421.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_214_320_45048_VAID361Seq6IMGc9e3c2fdf542ee7070d2d261bd1e8980.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket025 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c2/20/c2209b1a4d075ce2736fe77bf213f421.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_214_320_45048_VAId361Seq6IMGc9e3c2fdf542ee7070d2d261bd1e8980.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket025 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket025 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/61/54 /5c/giata-3914-250909-image.jpg&width=242&height=3 61 |
| phuket025 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket025 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket025 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket025 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket025 | March 26, 2025 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId= 4190725563794048&_uCurrency=USD&checkin=04252025& checkout=04262025&city=CTPHUKE&country=THA&lat=7.9 8111&lng=98.27761&locusId=CTPHUKE&locusType=city&ra nk=1&reference=hotel&rf=directSearch&roomStayQualifier= 2e0e&rsc=1e2e0e&searchText=The+Surin+Phuket&topHtlId =4190725563794048&type=hotel&viewType=LUXE&mtkeys =undefined&isPropSearch=T | https://gommts3.mmtcdn.com/htl-imgs/htl-imgs/4190 725563794048-sHjh973q_25e36ae3bfd5f45d0003a639 85ca9261.jpg |
| phuket028 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search= 20019203,18/04/2012,19/04/2012,1,HKD,2 | |
| phuket028 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/retailhotel/hotel_detail.aspx?s earch=20019203,18/04/2012,20/04/2012,1,SGD,2 | |
| phuket028 | May 22, 2012 | Booking Defendants | http://www.hotelsthailandbooking.com/phuket-hotels-thaila nd/the-chedi-phuket-16224.html | http://www.hotelsthailandbooking.com/pictures/The-Ch edi-Phuket-2.jpg |
| phuket028 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocati on2=128405&arrival_date=03%2F03%2F2013&departure_da te=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket028 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-P huket/Photos | |
| phuket028 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-P huket/Photos | |
| phuket028 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket028 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/04/d7/04d70271e0c6f8a003b051d265eb194d.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_546_369_126135_VAId332Seq3IMGfaaa34704a86daceb6edcd983298596c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket028 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/04/d7/04d70271e0c6f8a003b051d265eb194d.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_546_369_126135 VAId332Seq3IMGfaaa34704a86daceb6edcd983298596c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket028 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| phuket028 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2 guests/#photos | |
| phuket028 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket028 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket028 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket028 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket029 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,19/04/2012,1,HKD,2 | |
| phuket029 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,20/04/2012,1,SGD,2 | |
| phuket029 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket029 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket029 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/52/0c/520cf63d9ef15766b5ae0bca1b4fdec2.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_500_506_264040_VAId686Seq4IMG49f95ec8ea21d30f8cdf5c1aabb00a7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket029 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/52/0c/520cf63d9ef15766b5ae0bca1b4fdec2.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_500_506_264040_VAID686Seq4IMG49f95ec8ea21d30f8ccdf5c1aabb00a7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket029 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| phuket029 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/61/545c/giata-3914-250924-image.jpg&width=242&height=244 |
| phuket029 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2guests/#photos | |
| phuket029 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2guests/#photos | |
| phuket029 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket029 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket032 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket032 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination=city:Phuket&radius=0km&Rooms=1&a | |
| phuket032 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=20167&sid | |
| phuket032 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=20167&sid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket032 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms=1&adults_ | |
| phuket032 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms | |
| phuket032 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=169270&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/30000/26600/26593/26593_41_b.jpg |
| phuket032 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| phuket032 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| phuket032 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=20167&sid | |
| phuket032 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| phuket032 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=20167&sid | |
| phuket032 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=169270&T=R&Popup=0 | |
| phuket032 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-surin-phuket_phuket_61894/photos | |
| phuket032 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| phuket032 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket032 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=173405&city=Phuket&numRooms=1&num | |
| phuket032 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=173405&city=Phuket&numRooms=1&num | http://m.travelpn.com/images/phuket_pansea_beach/hotel/1/173405/Other_D_1.jpg |
| phuket032 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/06/061894/061894a_hb_a_001.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket032 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/06/061894/061894a_hb_a_001.jpg |
| phuket032 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| phuket032 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| phuket032 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| phuket032 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/de/47dea9355c4cc6e895242034916cc605.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_500_322_327689_VAId686Seq5IMGa13313880666951443a6a91f0d98bb3e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket032 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/de/47dea9355c4cc6e895242034916cc605.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_500_322_327689_VAId686Seq5IMGa13313880666951443a6a91f0d98bb3e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket032 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| phuket032 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2 guests/#photos | |
| phuket032 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket032 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket032 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket032 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket037 | May 29, 2012 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/Asia/Thailand/Southern_Thailand/Phuket-1444813/Hotels_and_Accommodations-Phuket-The_Chedi_Phuket-BR-1.html | http://cache.virtualtourist.com/1/4432760-The_Chedi_Phuket-Phuket.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket037 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/236253_The-Chedi-Phuket.html | |
| phuket037 | December 8, 2012 | Amadeus North America, Inc. | ww2.discount-travel.com/booking/discount-travel/erde/index.php?KID=794100&showresult=1&detail-hotel&engine-erde&changeR | http://cluster2.images.traveltainment.eu/media/temp/4/0/1109/5545502.jpg |
| phuket037 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket037 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-Phuket/Photos | |
| phuket037 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-Phuket/Photos | |
| phuket037 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2c/82/2c8218982d2636191117090bcacc2707.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_800_398_167264_VAId207Seq2IMGb5e88d717b0f3c0b7043c76ea9401d6a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket037 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a5/fd/a5fdfa597ba27ac7d3e50c955b21d990.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_800_539_385053_VAId207Seq2IMG3c263595e27adae72ddcc625e683df1d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket038 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket038 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination=city:Phuket&radius=0km&Rooms=1&a | |
| phuket038 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,19/04/2012,1,HKD,2 | |
| phuket038 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,20/04/2012,1,SGD,2 | |
| phuket038 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_p_007.jpg |
| phuket038 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_p_007.jpg |
| phuket038 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=16224 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket038 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms=1&adults_ | |
| phuket038 | May 29, 2012 | Amadeus North America, Inc. | http://www.auvito.de/golfhotel-is-arenas-italien-sardinien-oristano/artnr9735984/details.html | http://media.auvito.de/images/cache/0b/a6/20/0ba6202671999485e5d68e20505f41d3.jpg?http%3A%2F%2Fcluster2.images.traveltainment.eu%2Fimages%2Fcontent%2Fbooking_thumbs_gr%2F00000%2FTHB_999_H4789.jpg,150,150,,1,-1,-1,-1,-1,-1,0,0,0 |
| phuket038 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms | |
| phuket038 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=169270&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/30000/26600/26593/26593_57_b.jpg |
| phuket038 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| phuket038 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| phuket038 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_p_007.jpg |
| phuket038 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| phuket038 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=DS;CHEDI&EID=30&T=Hotel Name | https://www.hotelbeds.com/giata/06/061894/061894a_hb_p_007.jpg |
| phuket038 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=169270&T=R&Popup=0 | |
| phuket038 | December 8, 2012 | Amadeus North America, Inc. | ww2.discount-travel.com/booking/discount-travel/erde/index.php?KID=794100&showresult=1&detail-hotel&engine-erde&changeR | http://cluster2.images.traveltainment.eu/media/temp/4/0/1109/5545502.jpg |
| phuket038 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-surin-phuket_phuket_61894/photos | |
| phuket038 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| phuket038 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket038 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket038 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=HKT/61894 | http://www.hotelbeds.com/giata/06/061894/061894a_hb_p_007.jpg |
| phuket038 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/06/061894/061894a_hb_p_007.jpg |
| phuket038 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-Phuket/Photos | |
| phuket038 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Phuket/The-Chedi-Phuket/Photos | |
| phuket038 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| phuket038 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| phuket038 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| phuket038 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a0/0c/a00c48aeb6eb7c0fad97862bfa974ac1.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_320_221_36264_VAID824Seq2IMG2e4c23c639798d0e939e14610c7831c1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket038 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a0/0c/a00c48aeb6eb7c0fad97862bfa974ac1.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_320_221_36264_VAID |
| phuket038 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| phuket038 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| phuket038 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2 guests/#photos | |
| phuket038 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket038 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket038 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket038 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket038 | February 22, 2023 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://sg.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_800_525.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_339_206_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_452_274_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_360_Q70.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_360_R5.webp |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_600_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_640_440_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_800_525_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_W_480_360_R5_Q70.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_339_206_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_452_274_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_360_Q70.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_360_R5.webp |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_600_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_640_440_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_800_525_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_W_480_360_R5_Q70.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_339_206_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_452_274_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_360_Q70.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_600_360_R5.webp |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_640_440_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_800_525_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_R_960_660_R5_D.jpg |
| phuket038 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/phuket-hotel-detail-1525789/the-surin-phuket/ | https://ak-d.tripcdn.com/images/0225u12000abq8uq4804E_W_480_360_R5_Q70.jpg |
| phuket038 | March 26, 2025 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=4190725563794048&_uCurrency=USD&checkin=04252025&checkout=04262025&city=CTPHUKE&country=THA&lat=7.98111&lng=98.27761&locusId=CTPHUKE&locusType=city&rank=1&reference=hotel&rf=directSearch&roomStayQualifier=2e0e&rsc=1e2e0e&searchText=The+Surin+Phuket&topHtlId=4190725563794048&type=hotel&viewType=LUXE&mtkeys=undefined&isPropSearch=T | https://gommts3.mmtcdn.com/htl-imgs/htl-imgs/4190725563794048-0nBOqKvR_f2dbe7a1fb83d5754314c706aa210838.jpg |
| phuket038 | June 3, 2025 | Trivago N.V. | https://www.trivago.com/en-US/lm/resort-the-surin-phuket-sha-extra-plus-surin-beach?search=100-80619#::hasInteracted=true | https://imgcy.trivago.com/c_fill,d_dummy.jpeg,e_sharpen:60,f_auto,h_267,q_40,w_400/partner-images/1b/55/e037af7534d3c1565faf7b577f1e23e670ca8a9b488df62e062d13671aeb.jpeg |
| phuket039 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/00/5a/005a8664df0ad05fbcf884e67fa2c04d.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_317_320_45931_VAID 199Seq 11IMG1a0d949c092b110432939a3fd02576dc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket039 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/00/5a/005a8664df0ad05fbcf884e67fa2c04d.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_317_320_45931_VAId 199Seq 11IMG1a0d949c092b110432939a3fd02576dc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket040 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination=city:Phuket&radius=0km&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket040 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,19/04/2012,1,HKD,2 | |
| phuket040 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/retailhotel/hotel_detail.aspx?search=20019203,18/04/2012,20/04/2012,1,SGD,2 | |
| phuket040 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=169270&EID=40&T=Image | images.travelnow.com/hotels/1000000/30000/26600/26593/26593_56_b.jpg |
| phuket040 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=169270&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/26600/26593/26593_56_b.jpg |
| phuket040 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms=1&adults_ | |
| phuket040 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Surin_Hotel_Phuket&languageCode=EN&currencyCode=USD&destination-city:Phuket&radius=0km&Rooms | |
| phuket040 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/236253_The-Chedi-Phuket.html | |
| phuket040 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=169270&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/30000/26600/26593/26593_56_b.jpg |
| phuket040 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| phuket040 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=169270&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/26600/26593/26593_56_b.jpg |
| phuket040 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=169270&EID=40&T=Image | images.travelnow.com/hotels/1000000/30000/26600/26593/26593_56_b.jpg |
| phuket040 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=169270&T=R&Popup=0 | |
| phuket040 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| phuket040 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/73/99/739974ac88f36920a68ec64029ab95a7.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_317_320_102652_VAld361Seq3IMG6cec7d1728a8b42a0aaa0d7dfec5a4fe.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| phuket040 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4789&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/73/99/739974ac88f36920a68ec64029ab95a7.jpg?../../imagedata/UCHIds/44/4038144/result/419011_8_3914_317_320_102652_VAld361Seq3IMG6cec7d1728a8b42a0aaa0d7dfec5a4fe.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket040 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| phuket040 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-01-18/2014-01-19/2 guests/#photos | |
| phuket040 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket040 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Surin-Phuket, Phuket, Thailand-c23911-h60213-details/2014-02-08/2014-02-09/2 guests/#photos | |
| phuket040 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket040 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Surin-Phuket, The-Surin-Phuket, Thalang, Thailand-c49373-h60213-details/2014-08-08/2014-08 | |
| phuket040 | March 10, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/phuket-hotels/the-surin-phuket/ht-162691567#/hotels-gallery | https://content.skyscnr.com/available/1638868843/1638868843_WxH.jpg |
| phuket040 | March 26, 2025 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=4190725563794048&_uCurrency=USD&checkin=04252025&checkout=04262025&city=CTPHUKE&country=THA&lat=7.98111&lng=98.27761&locusId=CTPHUKE&locusType=city&rank=1&reference=hotel&rf=directSearch&roomStayQualifier=2e0e&rsc=1e2e0e&searchText=The+Surin+Phuket&topHtlId=4190725563794048&type=hotel&viewType=LUXE&mtkeys=undefined&isPropSearch=T | https://gommts3.mmtcdn.com/htl-imgs/htl-imgs/4190725563794048-zGec8oth_8bfd4f0654d462ad4e1b674c8ad70622.jpg |
| phuket041 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailRoomSelect.do?propertyId=50624&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| phuket041 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Phuket, Thailand-c23911/2012-04-18/2012-04-19 | |
| phuket041 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECHEA8W | |
| phuket041 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| phuket041 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=173405&city=Phuket&numRooms=1&num | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| phuket042 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Phuket%2C+TH&slocation2=128405&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| saujana001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| saujana001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| saujana001 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| saujana001 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/shah-alam/club-at-the-saujana-resort-hotel-photos-t35464 | |
| saujana001 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| saujana001 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| saujana001 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqC | |
| saujana001 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/273507/the-club-at-the-saujana/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&chec | |
| saujana001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=273507&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| saujana001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/273507/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/273507/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| saujana001 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana001 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/273507/the-club -at-the-saujana/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD24 | |
| saujana001 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=273507&quote key=0863953c-0851-400c-8242-834f1c8c517d&spec=1&ch eckin=03%2F25%2F20 | |
| saujana001 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=03%2F20%2F2012& chkout=03%2F21%2F2012&rm1=a2&hwrqC | |
| saujana001 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=3.10891&lon=101.57751&r=1&g=2&aaa= 0&senior=0&key=The Club a | |
| saujana001 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=Near+Saujana+Golf+and+Country+Club&locale=en_US&r oom-0-adult-total=1&mode=2&mode=2&c | |
| saujana001 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana001 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/273507/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana001 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| saujana001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| saujana001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | |
| saujana001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| saujana001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana001 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22 26855/crti=4/hotel-pictures | |
| saujana001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/273507/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/273507/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana001 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana001 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana001 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana001 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_at_The_Saujana&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN | |
| saujana001 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana001 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana001 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwi | |
| saujana001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwi | |
| saujana001 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| saujana001 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana001 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=273507&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| saujana001 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=273507&EID=40&T=Image | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40&T=Hotel Name | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| saujana001 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e9s2 | |
| saujana001 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| saujana001 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=4%2F18%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword | |
| saujana001 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the c | |
| saujana001 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| saujana001 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| saujana001 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | |
| saujana001 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746 | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the club | |
| saujana001 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=kuala+lumpur&hotel.chkin=18%2F04%2F12&hotel.chkout | |
| saujana001 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e6s1 | |
| saujana001 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e5s2 | https://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=saujana&se | |
| saujana001 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.keyword.key=kuala+lumpur&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.page=1&hotel.chkin=24%2F04%2F | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the club | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-the-club/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| saujana001 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F12&chkout=19%2F04%2F12&rm1-a2&hwrqCach | |
| saujana001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana001 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana001 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana001 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=324a1e4b-8be7-4a21-8ea6-e04fb5343229&Active TabForHotelFeat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCach | |
| saujana001 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqC | |
| saujana001 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Club_at_The_Saujana&languageCode=EN&currencyCode=GBP&destination=city:Shah_Alam&radius=0mi&Rooms=1 | |
| saujana001 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| saujana001 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| saujana001 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| saujana001 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqC | |
| saujana001 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel/The_Club_Saujana_Resort.htm | |
| saujana001 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=f7UI7ZmG | |
| saujana001 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/shah_alam/_/my/117525 | |
| saujana001 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana001 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana001 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/273507/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=1km&Ro | |
| saujana001 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e15s1 | https://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Subang-Shah+Alam%2C+Kuala+Lumpur%2C+Malaysia&hotel.l | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/273507/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=100504&photo=43&hotelID=273507 | |
| saujana001 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| saujana001 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/273507/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/273507/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana001 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=43&cid=90066&hotelID=273507 | |
| saujana001 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| saujana001 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&check | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| saujana001 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../2226900/2226855/2226855_118_b.jpg |
| saujana001 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-33.jpg |
| saujana001 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=273507&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=10ki | |
| saujana001 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/Hotel Details?DD=HAWAIIANAIR&sort=&packageIndex=0&searchId=722186006&referringServelet-SearchResultsServlet&errM | https://www.orbitz.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana001 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006&beginindex=1 | |
| saujana001 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEDCSQAO | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| saujana001 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_118_b-500.jpg |
| saujana001 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| saujana001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| saujana001 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40&T=Hotel Name | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| saujana001 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=273507&EID=40&T=Image | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_118_b.jpg |
| saujana001 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=1mi&Rooms | |
| saujana001 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=273507&T=R&Popup=0 | |
| saujana001 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Shah+Alam%2C+MY&slocation2=150849&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana001 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination-city:Shah_Alam&radius=5km&Rooms=1&adu | |
| saujana001 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms | |
| saujana001 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms | |
| saujana001 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=AR&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms=1 | |
| saujana001 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://images.pegs.com/imageRepo/1/0/17/573/617/club1H.jpg |
| saujana001 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2guests/#photos | |
| saujana001 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2guests/#photos | |
| saujana001 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana,The-Club-at-the-Saujana, Shah-Alam,Malaysia-c21700-h156080-details/201 | |
| saujana001 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana,The-Club-at-the-Saujana, Shah-Alam,Malaysia-c21700-h156080-details/201 | |
| saujana002 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Saujana-Hotel-Kuala-Lumpur,The-Saujana-Hotel-Kuala-Lumpur, Shah-Alam,Malaysia-c21700-h59 | |
| saujana002 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Saujana-Hotel-Kuala-Lumpur,The-Saujana-Hotel-Kuala-Lumpur, Shah-Alam,Malaysia-c21700-h59 | |
| saujana003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| saujana003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqsim3&propID=23804106&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| saujana003 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpr.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana003 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/325578/the-saujana-kuala-lumpur/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3 F17&ch | |
| saujana003 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=908873&search Destination-Kuala+Lumpur&hotelId=325578&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false | http://cls.cdn-hotels.com/hotels/1000000/10000/6200 /6190/6190_57_b.jpg |
| saujana003 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Saujana+ KualaLumpur%2C | http://cls.cdn-hotels.com/hotels/1000000/10000/6200 /6190/6190_57_b.jpg |
| saujana003 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| saujana003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.t | |
| saujana003 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/325578/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6 200/6190/6190_57_b.jpg |
| saujana003 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana003 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-h otel-results&searchId=6741789456&selected Solutionid=196598949071&selectedPGoodId=3089071256 | images.travelnow.com/hotels/1000000/10000/6200/6 190/6190_57_b.jpg |
| saujana003 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/325578/the-sauj ana-kuala-lumpur/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BDZ | |
| saujana003 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=325578&quotekey=0863953c-0851-400c-8242-834f1c 8c517d&spec=1&checkin=03%2F25%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCac | |
| saujana003 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.10889&lon=101.5775&r=1&g=2&aaa=0&senior=0&key=The Saujana | |
| saujana003 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| saujana003 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana003 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana003 | March 18, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| saujana003 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana003 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana003 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=61 90/crti=4/hotel-pictures | |
| saujana003 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/ crti=4/hotel-pictures | |
| saujana003 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=619 0/crti=4/hotel-pictures | |
| saujana003 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/325578/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana003 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012 &chkout=19%2F04%2F2012&rm1=a1&hwrqC | |
| saujana003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012 &chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| saujana003 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| saujana003 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=61 90/crti=4/hotel-pictures | |
| saujana003 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6 200/6190/6190_57_b.jpg |
| saujana003 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1 274192 | http://media.expedia.com/hotels/1000000/10000/6200 /6190/6190_57_b.jpg |
| saujana003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| saujana003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2012&departure_date=04%2F | |
| saujana003 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6 200/6190/6190_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6190/6190_57_b.jpg |
| saujana003 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74199&EID=38 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCac | |
| saujana003 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/the-saujana-kuala-lumpur/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| saujana003 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCa | |
| saujana003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana003 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| saujana003 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana003 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheK | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| saujana003 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana003 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=f7UI7ZmG | |
| saujana003 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | May 30, 2012 | Hotels.com GP LLC | http://www.hotelguide.com/hotel/malaysia/shah_alam/the_saujana_kuala_lumpur/6810164_en.html | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_t.jpg |
| saujana003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana003 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana003 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=325578&arri | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| saujana003 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/32557 | http://images.travelnow.co...00/6200/6190/6190_57_b.jpg |
| saujana003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| saujana003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana003 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/325578/the-saujana-kuala-lumpur/?destination-Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana003 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=325578&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhs | |
| saujana003 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | http://img.agoda.net/hotelimages/728/72861/72861_0907101124001638207_STD.jpg |
| saujana003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=2Q56EKsfQuGSc43ajVn 8X5SvMZ%2 bncHHGbtFtHRcrwq%2ffxv | |
| saujana003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=2Q56EKsfQuGSc43ajVn 8X5SvMZ%2bncHHGbtFtHRcrwq%2ffxv | http://img.agoda.net/hotelimages/728/72861/72861_0907101124001638207_STD.jpg |
| saujana003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvfxv8z | http://img.agoda.net/hotelimages/728/72861/72861_0 907101124001638207_STD.jpg |
| saujana003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvvfxv8z | http://img.agoda.net/hotelimages/728/72861/72861_0 907101124001638207_STD.jpg |
| saujana003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFwfxv8z | |
| saujana003 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012 &chkout=09%2F08%2F2012&rm1-a2&hwrq | |
| saujana003 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012 &chkout=09%2F08%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/1000000/10000/6200 /6190/6190_57_b.jpg |
| saujana003 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD3f | |
| saujana003 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Shah+Alam%2C+MY&arr ival_date=09%2F19%2F2012&departure_date | |
| saujana003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/325578/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6 200/6190/6190_57_b.jpg |
| saujana003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana003 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/325578/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6 200/6190/6190_57_b.jpg |
| saujana003 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFromDataBridge=https%3A%2F% 2Fwww.travelnow.com&requestVersion=V2&che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvvfxv8z | http://img.agoda.net/hotelimages/728/72861/72861_0 907101124001638207_STD.jpg |
| saujana003 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFwfxv8z | |
| saujana003 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=otDR9t%2b3yMoie3APS Tf15 inGGUSMHg%2fDmZo1Wkk12mek | http://img.agoda.net/hotelimages/728/72861/72861_0 907101124001638207_STD.jpg |
| saujana003 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=otDR9t%2b3yMoie3APs Tf15inGGUSMHg%2fDmZo1Wkk12mek | |
| saujana003 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvs%2f1ieF8%2ffTbWFwA | |
| saujana003 | July 16, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Shah-Alam-Hotels-The-Saujana-Kuala-Lu mpur.h6190.Hotel-Information?chkin=2012%2F08%2F08&ch kout=2012%2F08%2F09&rm1=a2&hwrqCa | http://media.expedia.com/hotels/1000000/10000/6200 /6190/6190_57_b.jpg |
| saujana003 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÃ¶+Ã£â €šÃµÃ£â€šÃÃ£â€šÃ¸Ã£Æ'Ã£Ã£Æ'Ã +Ã£â€šÃ˜Ã£â€šÃ¢Ã£Æ'Ã©Ã£Æ'Ã«Ã£Æ'Â³Ã£Æ'Â¾Ã£Æ'Ã¼Ã£ £Æ'Ã«%2C+Ã£â€šÃ¹Ã£Æ'â€¯Ã£Æ'Â³Ã£â€šÃ°+Ã£â€šÃ‚Ã£ Æ'Ã£Æ'Ã¤Ã¤%2C+Ã£Æ'Å¾Ã£Æ'Ã¬Ã£Æ'Ã¼Ã£â€šÃ¢Ã£â€šÃ ¢&searchParams.arrivalDate=2012%2F08%2F08&sea | http://cls.cdn-hotels.com/hotels/1000000/10000/6200 /6190/6190_57_b.jpg |
| saujana003 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2fe Kher%2fsD0%2f1ie F8%2ffTb | |
| saujana003 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD0%2f1ieF8%2ffTb | http://img.agoda.net/hotelimages/728/72861/72861_0 907101124001638207_STD.jpg |
| saujana003 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho325578/the-saujana-kuala-lumpur-suba ng-jaya-malaysia | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/ 6190_57_b.jpg |
| saujana003 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/325578/phot os?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/10000/6 200/6190/6190_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| saujana003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8Qml HM2ei0R8NgWXfxv8zVZF | |
| saujana003 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&l | |
| saujana003 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_t.jpg |
| saujana003 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZR%2bLKbGMhs Un | https://img.agoda.net/hotelimages/728/72861/72861_0907101124001638207_STD.jpg |
| saujana003 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY9%2bLKbGMhs UnMQX6i | |
| saujana003 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOK | http://img.agoda.net/hotelimages/728/72861/72861_0907101124001638207_STD.jpg |
| saujana003 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUn | |
| saujana003 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/325578/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana003 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=7i5c3et7fAcY2FRpzddc2zYgZ31JCZ8YdGcjNx%2fwAFjfxv8zVZF | |
| saujana003 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=q8NqCZrwn%2fRnR4GXjx4SSsVHa04ntlaA9H1gTk3BDh0%2f1ieF8%2ffTbWFwA | |
| saujana003 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| saujana003 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| saujana003 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana003 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mo%2f1ieF8%2ffTbWFwAf | |
| saujana003 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_57_b-500.jpg |
| saujana003 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F18%2F2012&departure_dat | |
| saujana003 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Shah+Alam%2C+MY&arrival_date=09%2F19%2F2012&departure_date | |
| saujana003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| saujana003 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| saujana003 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=109.87 | |
| saujana003 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=109.87 | |
| saujana003 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| saujana003 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| saujana003 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196598949071&selectedPGoodId=3089071256 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_57_b.jpg |
| saujana003 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana003 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana003 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana003 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffx | |
| saujana003 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=GAZZiuxDkea%2fjhh8d0CDhS1JRMTGrJCeEA3kxDFelYAUCtrYxl | |
| saujana003 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=P6tHb1YTeW0nYEiFU9Nd7jLzAbFFQLJ80ulzJ%2bXXNPOUCtrYxl | |
| saujana003 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX | |
| saujana003 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana003 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana003 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffx | |
| saujana003 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffx | |
| saujana003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZP | |
| saujana003 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zV | |
| saujana003 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=jzEX7d|F8R11qjs41%2flmCxEg9w86JhBxpzoHbDG1SvdZ%2fx6F | |
| saujana003 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=zu8RAFQaPA7TteFRzXIWRup75V8xepD4S1%2fA6mE3jk7fxv8z | |
| saujana003 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355nfxv8 | |
| saujana003 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=GDsy8GbpvWhmQeXBinoDFgt5BQsM8fiSicy4EDsv8j7fxv8zVZP | |
| saujana003 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=hgdY2Guz%2fKzsfT5ZnfZbdamKcDGmCDSPOH DeYbv%2bgnbfx | |
| saujana003 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZP | |
| saujana003 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana003 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=C73Aslpu08OULooGdOnc2Yxq51rB1yuxOs%2bzEdcTtPC3st6Uptf0qOYvP1jjov | |
| saujana003 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=325578&T=R&Popup=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au 5drlCbMgGbx6pfHDJhOz7klXGLl | |
| saujana003 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au 5drlCbMgGbyylVaSVA%2fg5qpNF | |
| saujana003 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b7%2bwnaGEJOD8TOGh2p%2fEE0bpQ tMM6rw2 BM0T2RbYv | |
| saujana003 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlCOcVnL14 CTB3Z9BCgffxv8zVZPz | |
| saujana003 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au 5drlCbMgG byylVaSVA%2fg5qpN | |
| saujana003 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDjJqIPIH3s%2f PwiJTPW91CY214QbI10Z1%2bYwBa0T | |
| saujana003 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDhbjMPG4dyM 78fqoBc%2b9YQMh40aGO4YD5dJEg | |
| saujana003 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPI D=82566&HID=74199&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6 190/6190_57_b.jpg |
| saujana003 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDufYy5wNcqU mJZWHHOZBlfYlvuZ2PkV6tpalhV9%2 | |
| saujana003 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/the_sauja na_hotel_kuala_lumpur.html?asq=RVp8AcLAhvdftc2DDzluh 9agZwWYpB17EevaCHljonioymlFTSZTfsn20icJy8ZF | |
| saujana003 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDkVafAHCwlb3 X7XNgw8yLofWoGcFWKQZexHr2gh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsr NGfzrRZ8i3AaFzrhe85 | |
| saujana003 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDKGmFMX3GG T7BLKOAAoYR08WH%2bYLm7OVK01 | |
| saujana003 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=9Fdjg3du%2fkUleD3ZLOdvU%2bNrLJzFrjk %2b6A1GjmqAOLy8 | |
| saujana003 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Sauja na_Kuala_Lumpur&languageCode=EN&currencyCode=USD& destination-city:Petaling Jaya&radius=0km&Roc | |
| saujana003 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEX0%2bi3dDjrL6RMTeU6o DxNzkGsMIvuJtfhY1%2beqjZVAIqF | |
| saujana003 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=sxUNYAjKjjRO89sZN2QH79Cn%2bVEv3f% 2fBTrTOJFKDHO062 | |
| saujana003 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 325578&T=R&Popup=0 | |
| saujana003 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0% 2 bi3dDsHadUEjokdylp8GDewLGQEX3bilXr | |
| saujana003 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=bs17wTmKLORqTfZUfj FABIuEKJO0IGflkJKDZza1C5Sv%2bHalc2 | |
| saujana003 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDsHadUEjokdyl p8GDewLGQEX3bilXr | |
| saujana003 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/the_sauja na_hotel_kuala_lumpur.html?asq=e7hGVYCltez7EEx0%2bi3 dDjrL6RMTeU6oDxNzkGsMIvujtfhY1%2beqjZVAIqF | |
| saujana003 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| saujana003 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe | |
| saujana003 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHp | |
| saujana003 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| saujana003 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=PLSmhYmNQWwutlyOAMhZDbxFg2w%2fa284uezwwuR9hVdU4 | |
| saujana003 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-01-18/2014-01-19/2 guests / #photos | |
| saujana003 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/ab/80/2b/orbitz-288011-2631759-The-Club-at-The-Saujana-Other-25-image.jpg&width=260&height=173 |
| saujana003 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2 guests/#photos | |
| saujana003 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2 guests/#photos | |
| saujana003 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana, The-Club-at-the-Saujana, Shah-Alam, Malaysia-c21700-h156080-details/201 | |
| saujana003 | January 4, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEBylnj0paC6qr | |
| saujana003 | January 23, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana003 | January 23, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTg | http://cdn1.agoda.net/hotelimages/728/72861/72861_0907101124001638207_STD.jpg |
| saujana003 | January 27, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTg | |
| saujana003 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana,The-Club-at-the-Saujana, Shah-Alam,Malaysia-c21700-h156080-details/201 | |
| saujana003 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/shah-alam-hotel-detail-1810573/the-club-saujana-re | |
| saujana003 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c4/a9 | https://cdn.worldota.net/t/1024x768/content/c4/a9 /c4a9b65f0d03385b22d76c3a554ba7a9ea6d87cc.jpeg |
| saujana003 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c4/a9/c4a9b65f0d03385b22d76c3a554ba7a9ea6d | https://cdn.worldota.net/t/1024x768/content/c4/a9/c4a9b65f0d03385b22d76c3a554ba7a9ea6d.jpeg |
| saujana003 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c4/a9/c4a9b65f0d03385b22d76c3a554ba7a9ea6d8 | https://cdn.worldota.net/t/240x240/content/c4/a9 /c4a9b65f0d03385b22d76c3a554ba7a9ea6d87cc.jpeg |
| saujana003 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c4/a9b65f0d03385b22d76c3a554ba7a9ea6d8 | https://cdn.worldota.net/t/240x240/content/c4/a9/c4a9b65f0d03385b22d76c3a554ba7a9ea6d8.jpeg |
| saujana003 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/shah_alam/mid8663012/the_saujana_hotel_kuala_l | |
| saujana003 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/shah_alam/mid8663012/the_saujana_hotel_kuala_lu | |
| saujana003 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/shah_alam/mid8663012/the_saujana_hotel_kuala_ | |
| saujana003 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 3a554ba7a9ea6d87cc.jpeg X |
| saujana003 | June 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/shah-alam-hotel-detail-1810573/the-club-saujana-resort-kuala-lumpur/ | https://ak-d.tripcdn.com/images/220r10000000oa38lA499.jpg |
| saujana005 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-01-18/2014-01-19/2 guests/#photos | |
| saujana005 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2 guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana005 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2 guests/#photos | |
| saujana005 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana, The-Club-at-the-Saujana, Shah-Alam, Malaysia-c21700-h156080-details/201 | |
| saujana005 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana, The-Club-at-the-Saujana, Shah-Alam, Malaysia-c21700-h156080-details/201 | |
| saujana005 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/shah-alam-hotel-detail-1810573/t he-club-saujana-re | |
| saujana005 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/0e/79/0e79c 7979b6b4c19a49fa55c6ce22101d95bft | https://cdn.worldota.net/t/1024x768/content/0e/79 / 0e79c7979b6b4c19a49fa55c6ce22101d95bft840.jpeg |
| saujana005 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/0e/79/0e79c 7979b6b4c19a49fa55c6ce22101d95bft | https://cdn.worldota.net/t/1024x768/content/0e/79/0e 79c7979b6b4c19a49fa55c6ce22101d95bft.jpeg |
| saujana005 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/0e/79/0e79c7 979b6b4c19a49fa55c6ce22101d95bf8 | https://cdn.worldota.net/t/240x240/content/0e/79 / 0e79c7979b6b4c19a49fa55c6ce22101d95bf8840.jpeg |
| saujana005 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/0e/79/0e79c7 979b6b4c19a49fa55c6ce22101d95bf8 | https://cdn.worldota.net/t/240x240/content/0e/79/0e7 9c7979b6b4c19a49fa55c6ce22101d95bf8.jpeg |
| saujana005 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/shah_alam/mid 8663012/the_saujana_hotel_kuala_l | |
| saujana005 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/shah_alam/mid 8663012/the_saujana_hotel_kuala_l | |
| saujana005 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/shah_alam/mid 8663012/the_saujana_hotel_kuala_lu | |
| saujana005 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/shah_alam/mid 8663012/the_saujana_hotel_kuala_ | |
| saujana005 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 5c6ce22101d95bf840.jpeg |
| saujana015 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/273507/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/273507/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | |
| saujana015 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| saujana015 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/shah-alam/club-at-the-saujana-resort-hotel-photos-t35464 | |
| saujana015 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| saujana015 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| saujana015 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=04%2F10%2F2012& chkout=04%2F11%2F2012&rm1=a2&hwrqC | |
| saujana015 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/273507/the-club-at-the-saujan a/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3 F17&chec | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana015 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=908873&search Destination-Kuala+Lumpur&hotelId=273507&arrivalDate=03- 19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false | |
| saujana015 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Club+at+ The+Saujana | http://cls.cdn-hotels.com/hotels/3000000/2230000/22 26900/2226855/2226855_119_b.jpg |
| saujana015 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/273507/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/273507/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| saujana015 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.t | |
| saujana015 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/273507/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana015 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/273507/the-club -at-the-saujana/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD24 | |
| saujana015 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=273507&quote key=0863953c-0851-400c-8242-834f1c8c517d&spec=1&ch eckin=03%2F25%2F20 | |
| saujana015 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=03%2F20%2F2012& chkout=03%2F21%2F2012&rm1=a2&hwrqC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.10891&lon=101.57751&r=1&g=2&aaa=0&senior=0&key=The Club a | |
| saujana015 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| saujana015 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana015 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana015 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| saujana015 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana015 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana015 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/273507/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/273507/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana015 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana015 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana015 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_at_The_Saujana&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN | |
| saujana015 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana015 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana015 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana015 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwi | |
| saujana015 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwi | |
| saujana015 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| saujana015 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana015 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| saujana015 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| saujana015 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=273507&EID=40&T=Image | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40&T=Hotel Name | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| saujana015 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e9s2 | |
| saujana015 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| saujana015 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=4%2F18%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword | |
| saujana015 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the c | |
| saujana015 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Shah-Alam-Malaysia/Hotels/Club-at-The-Saujana-Resort/Images-p1348936 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/17/573/621/object3H_H.jpg |
| saujana015 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| saujana015 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| saujana015 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e2s1 | |
| saujana015 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746 | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqC | |
| saujana015 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the club | |
| saujana015 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=kuala+lumpur&hotel.chkin=18%2F04%2F12&hotel.chkout | |
| saujana015 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e6s1 | |
| saujana015 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e5s2 | https://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=saujana&se | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.keyword.key=kuala+lumpur&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.page=1&hotel.chkin=24%2F04%2F | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the club | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-the-club/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| saujana015 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F12&chkout=19%2F04%2F12&rm1-a2&hwrqCach | |
| saujana015 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana015 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana015 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana015 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=324a1e4b-8be7-4a21-8ea6-e04fb5343229&Active TabForHotelFeat | |
| saujana015 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCach | |
| saujana015 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqC | |
| saujana015 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Club_at_The_Saujana&languageCode=EN&currencyCode=GBP&destination=city:Shah_Alam&radius=0mi&Rooms=1 | |
| saujana015 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| saujana015 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| saujana015 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqC | |
| saujana015 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel/The_Club_Saujana_Resort.htm | |
| saujana015 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=f7UI7ZmG | |
| saujana015 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/shah_alam/_/my/117525 | |
| saujana015 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana015 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.traveln | |
| saujana015 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana015 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/273507/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination-The+Club+at+The+Saujana%2C+Subang+Jaya%2C+Malaysia&searchParams.arrivalDate=&searchParams.departureDa | http://cls.cdn-hotels.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=1km&Ro | |
| saujana015 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e15s1 | https://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Subang-Shah+Alam%2C+Kuala+Lumpur%2C+Malaysia&hotel.l | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/273507/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&c | |
| saujana015 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/27350 | http://images.travelnow.co.../2226855/2226855_119_b.jpg |
| saujana015 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/273507/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana015 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/273507/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana015 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&check | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| saujana015 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../2226900/2226855/2226855_119_b.jpg |
| saujana015 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-25.jpg |
| saujana015 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=273507&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=10ki | |
| saujana015 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006&beginindex=1 | |
| saujana015 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEDCSQAO | |
| saujana015 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| saujana015 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |
| saujana015 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_119_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| saujana015 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| saujana015 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40&T=Hotel Name | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| saujana015 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=273507&EID=40&T=Image | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_119_b.jpg |
| saujana015 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=1mi&Rooms | |
| saujana015 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=273507&T=R&Popup=0 | |
| saujana015 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Shah+Alam%2C+MY&slocation2=150849&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| saujana015 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination-city:Shah_Alam&radius=5km&Rooms=1&adu | |
| saujana015 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms | |
| saujana015 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms | |
| saujana015 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=AR&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms=1 | |
| saujana015 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/imageRepo/1/0/17/573/621/object3H.jpg |
| saujana015 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-01-18/2014-01-19/2 guests / #photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana015 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2 guests/#photos | |
| saujana015 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana, Kuala-Lumpur, Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2 guests/#photos | |
| saujana015 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana, The-Club-at-the-Saujana, Shah-Alam, Malaysia-c21700-h156080-details/201 | |
| saujana015 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana, The-Club-at-the-Saujana, Shah-Alam, Malaysia-c21700-h156080-details/201 | |
| saujana016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| saujana016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| saujana016 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| saujana016 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/shah-alam/club-at-the-saujana-resort-hotel-photos-t35464 | |
| saujana016 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| saujana016 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| saujana016 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqC | |
| saujana016 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/273507/the-club-at-the-saujana/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&chec | |
| saujana016 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=273507&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Club+at+The+Saujana | http://cls.cdn-hotels.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/273507/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/273507/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| saujana016 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana016 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/273507/the-club-at-the-saujana/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD24 | |
| saujana016 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=273507&quotekey=0863953c-0851-400c-8242-834f1c8c517d&spec=1&checkin=03%2F25%2F20 | |
| saujana016 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqC | |
| saujana016 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.10891&lon=101.57751&r=1&g=2&aaa=0&senior=0&key=The Club a | |
| saujana016 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| saujana016 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana016 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana016 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| saujana016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana016 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/273507/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/273507/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana016 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana016 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana016 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana016 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_at_The_Saujana&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode%3DEN | |
| saujana016 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana016 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana016 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana016 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwi | |
| saujana016 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwi | |
| saujana016 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22 26855/crti=4/hotel-pictures | |
| saujana016 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| saujana016 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| saujana016 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=273507 &EID=40&T=Image | images.travelnow.com/hotels/3000000/2230000/2226 900/2226855/2226855_120_b.jpg |
| saujana016 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=2735 07&EID=40 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=2735 07&EID=40&T=Hotel Name | images.travelnow.com/hotels/3000000/2230000/2226 900/2226855/2226855_120_b.jpg |
| saujana016 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/3000000/2230000/22 26900/2226855/2226855_120_b.jpg |
| saujana016 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| saujana016 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e9s2 | |
| saujana016 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 273507/PHOTOS?isHRN=true&cid=136493&travelDetail=[20 120424-1]2 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| saujana016 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hotel.couponCod e=&hotel.hname=carcosa&hotel.chkin=4%2F18%2F12&hotel .rooms[0].chlds=0&type=hotel&hotel.keyword | |
| saujana016 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hsv.page=1&hotel.hname=the c | |
| saujana016 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| saujana016 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=e2s1 | |
| saujana016 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur %2C+Malaysia&hotel.locid=loc.id%3A30746 | http://www.tnetnoc.com/hotelimages/011/288011/263 1759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=04%2F22%2F2012& chkout=04%2F23%2F2012&rm1=a2&hwrqC | |
| saujana016 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.st ars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv .chains=&hsv.page=1&hotel.hname=the club | |
| saujana016 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=kuala+lumpur &hotel.chkin=18%2F04%2F12&hotel.chkout | |
| saujana016 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e6s1 | |
| saujana016 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/booking path?execution=e5s2 | https://www.tnetnoc.com/hotelimages/011/288011/26 31759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=saujana&se | |
| saujana016 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.keyword.key=k uala+lumpur&hsv.location=&hsv.mnScore=1.0&hsv.mxScore =5.0&hsv.page=1&hotel.chkin=24%2F04%2F | http://www.tnetnoc.com/hotelimages/011/288011/263 1759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hsv.location=&hsv.s tars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hs v.chains=&hsv.page=1&hotel.hname=the club | http://www.tnetnoc.com/hotelimages/011/288011/263 1759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-the-club/?sd=1 8&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval= 1 | |
| saujana016 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=18%2F04%2F12&ch kout=19%2F04%2F12&rm1-a2&hwrqCach | |
| saujana016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/273507/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| saujana016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/273507/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana016 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=2226855/crti=4/hotel-pictures | |
| saujana016 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=324a1e4b-8be7-4a21-8ea6-e04fb5343229&Active TabForHotelFeat | |
| saujana016 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Club-At-The-Saujana.h2226855.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCach | |
| saujana016 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqC | |
| saujana016 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Club_at_The_Saujana&languageCode=EN&currencyCode=GBP&destination=city:Shah_Alam&radius=0mi&Rooms=1 | |
| saujana016 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| saujana016 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| saujana016 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| saujana016 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Club-At-The-Sauj ana.h2226855.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqC | |
| saujana016 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel/The_Club_Saujana_Resort.htm | |
| saujana016 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=f7UI7ZmG | |
| saujana016 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/shah_alam/_/my/1 17525 | |
| saujana016 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana016 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/273507/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/273507/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana016 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/273507/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination-The+Club+at+The+Saujana%2C+Subang+Jaya%2C+Malaysia&searchParams.arrivalDate=&searchParams.departureDa | http://cls.cdn-hotels.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=1km&Ro | |
| saujana016 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e15s1 | https://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Subang-Shah+Alam%2C+Kuala+Lumpur%2C+Malaysia&hotel.l | http://www.tnetnoc.com/hotelimages/011/288011/2631759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/273507/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=2&streetAddress=&locati on=Near+Saujana+Golf+and+Country+Club&locale=en_US&r oom-0-adult-total=2&mode=2&mode=2&c | |
| saujana016 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/263 1759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/273507 /PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725 -1]2 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/27350 | http://images.travelnow.co.../2226855/2226855_120_b. jpg |
| saujana016 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/273507/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana016 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/273507/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana016 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=& location=Near+Saujana+Golf+and+Country+Club&locale=en _US&room-0-adult-total=2&mode=2&mode | |
| saujana016 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3 F17&check-in=2012-08-08&check | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| saujana016 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/273507/PHOTOS?isHR N=true&cid | http://images.travelnow.com/hotels/.../2226900/22268 55/2226855_120_b.jpg |
| saujana016 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/011/288011/263 1759-The-Club-at-The-Saujana-Other-27.jpg |
| saujana016 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddr ess=&location=Near+Saujana+Golf+and+Country+Club&loc ale=en_US&room-0-adult-total=2&mode=2 | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=273507&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/3000000/2230000 /2226900/2226855/2226855_120_b.jpg |
| saujana016 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Club_Saujana_Resort&languageCode=EN&currencyCode=U SD&destination-city:Kuala_Lumpur&radius=10ki | |
| saujana016 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults ?DD=HAWAIIANAIR&searchId=722186006&beginindex=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEDCSQAO | |
| saujana016 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| saujana016 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/6200/105990/105990-2226855_120_b-500.jpg |
| saujana016 | August 21, 2012 | TripAdvisor LLC; Booking Defendants | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.hotelscombined.com/H175343786.jpg |
| saujana016 | August 21, 2012 | TripAdvisor LLC; Booking Defendants | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.hotelscombined.com/H175343786.jpg |
| saujana016 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| saujana016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| saujana016 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=273507&EID=40&T=Hotel Name | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |
| saujana016 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| saujana016 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=273507&EID=40&T=Image | images.travelnow.com/hotels/3000000/2230000/2226900/2226855/2226855_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=1mi&Rooms | |
| saujana016 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=273507&T=R&Popup=0 | |
| saujana016 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Shah+Alam%2C+MY&slocation2=150849&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| saujana016 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms=1&adu | |
| saujana016 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms | |
| saujana016 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms | |
| saujana016 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=AR&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rooms=1 | |
| saujana016 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Club_Saujana_Resort&languageCode=EN&currencyCode=USD&destination=city:Shah_Alam&radius=5km&Rc | http://media.datahc.com/HI75343786.jpg |
| saujana016 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://images.pegs.com/imageRepo/1/0/17/573/625/object4H.jpg |
| saujana016 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Kuala-Lumpur,Malaysia-c4723/2014-01-18/2014-01-19/2guests | |
| saujana016 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-01-18/2014-01-19/2guests/#photos | |
| saujana016 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2guests/#photos | |
| saujana016 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Club-at-the-Saujana,Kuala-Lumpur,Malaysia-c4723-h156080-details/2014-02-08/2014-02-09/2guests/#photos | |
| saujana016 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana,The-Club-at-the-Saujana, Shah-Alam,Malaysia-c21700-h156080-details/201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana016 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Club-at-the-Saujana, The-Club-at-the-Saujana, Shah-Alam, Malaysia-c21700-h156080-details/201 | |
| saujana022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| saujana022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| saujana022 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqsim3&propID=23804106&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| saujana022 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana022 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/325578/the-saujana-kuala-lumpur/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&ch | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&search Destination-Kuala+Lumpur&hotelId=325578&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| saujana022 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Saujana+KualaLumpur%2C | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana022 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196598949071&selectedPGoodId=3089071256 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/325578/the-saujana-kuala-lumpur/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BDZ | |
| saujana022 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=325578&quotekey=0863953c-0851-400c-8242-834f1c8c517d&spec=1&checkin=03%2F25%2F20 | |
| saujana022 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCac | |
| saujana022 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.10889&lon=101.5775&r=1&g=2&aaa=0&senior=0&key=The Saujana | |
| saujana022 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| saujana022 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana022 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana022 | March 18, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| saujana022 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana022 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana022 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana022 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana022 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana022 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana022 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana022 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana022 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqC | |
| saujana022 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| saujana022 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| saujana022 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=74199&EID=38&T=Hotel Name | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| saujana022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| saujana022 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74199&EID=38 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120418-1]2 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCac | |
| saujana022 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/the-saujana-kuala-lumpur/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| saujana022 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_52_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCa | |
| saujana022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana022 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| saujana022 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana022 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheK | |
| saujana022 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCac | |
| saujana022 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana022 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=f7UI7ZmG | |
| saujana022 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | May 30, 2012 | Hotels.com GP LLC | http://www.hotelguide.com/hotel/malaysia/shah_alam/the_saujana_kuala_lumpur/6810164_en.html | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana022 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana022 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1709294&search Destination=Shah+Alam+-+Selangor&hotelId=325578&arri | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| saujana022 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana022 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| saujana022 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/325578/the-saujana-kuala-lumpur/?destination-Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |
| saujana022 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=325578&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhs | |
| saujana022 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=2Q56EKsfQuGSc43ajVn 8X5SvMZ%2 bncHHGbtFtHRcrwq%2ffxv | |
| saujana022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=2Q56EKsfQuGSc43ajVn 8X5SvMZ%2bncHHGbtFtHRcrwq%2ffxv | |
| saujana022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3x5%2feKher%2fsD3f | |
| saujana022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvfxv8z | |
| saujana022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFwfxv8z | |
| saujana022 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012 &chkout=09%2F08%2F2012&rm1-a2&hwrq | |
| saujana022 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012 &chkout=09%2F08%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/1000000/10000/6200 /6190/6190_52_b.jpg |
| saujana022 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD3f | http://img.agoda.net/hotelimages/728/72861/72861_0 907101127001638228_STD.jpg |
| saujana022 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Shah+Alam%2C+MY&arr ival_date=09%2F19%2F2012&departure_date | |
| saujana022 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana022 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana022 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFromDataBridge=https%3A%2F% 2Fwww.travelnow.com&requestVersion=V2&che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFwfxv8z | |
| saujana022 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=otDR9t%2b3yMoie3APS Tf15inGGUSMHg%2fDmZo1Wkk12mek | |
| saujana022 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvs%2f1ieF8%2ffTbWFwA | |
| saujana022 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCa | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£â€šÂµÃ£â€šÂ¦Ã£â€šÂ¸Ã£ÆÂ£Ã£ÆÂ£ + Ã£â€šÂ¯Ã£â€šÂ©Ã£ÆÂ©Ã£ÆÂ«Ã£ÆÂ³Ã£ÆÂ³â€Ã£ÆÂ¼Ã£ÆÂ«%2C+Ã£â€šÂ¹Ã£ÆÂ¢â€Ã£ÆÂ³Ã£â€šÂ¯Ã£â€šÂ©Ã£ÆÂ£ÃÆÂ¤Ã£ÆÂ¤Â¤%2C+Ã£ÆÂ¾Ã£ÆÂ¬Ã£ÆÂ¼Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F08&sea | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD0%2f1ie F8%2ffTb | |
| saujana022 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho325578/the-saujana-kuala-lumpur-subang-jaya-malaysia | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| saujana022 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8Qml HM2ei0R8NgWXfxv8zVZF | |
| saujana022 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&l | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqX EN17vQNPYJnOmVyWAZR%2bLKbGMhs Un | |
| saujana022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdX TLujHmOkegytaY9%2bLKbGMhs UnMQX6i | |
| saujana022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD1%2bLKbGMhsUn | |
| saujana022 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/325578/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/10000/6200/6 190/6190_52_b.jpg |
| saujana022 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdX TLujHmOKegytaY9%2bLKbGMhs UnMQX6i | |
| saujana022 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana022 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=7i5c3et7fAcY2FRpzddc2zYgZ31JC Z8YdGcjNx%2fwAFjfxv8zVZF | |
| saujana022 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=q8NqCZrwn%2fRnR4GXjx4SSsVHa 04ntlaA9H1gTk3BDh0%2f1ieF8%2ffTbWFwA | |
| saujana022 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en &currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| saujana022 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| saujana022 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Shah-Alam-Hotels-The-Saujana -Kuala-Lumpur.h6190 | http://media.expedia.com/hotels/1000000/10000/6200 /6190/6190_52_b.jpg |
| saujana022 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/ 6190_52_b.jpg |
| saujana022 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=61 90/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/the_saujana_kuala lumpur_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ItHCmXS138mo%2f1ieF8%2ffTbWFwAf | |
| saujana022 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_52_b-500.jpg |
| saujana022 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F18%2F2012&departure_dat | |
| saujana022 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Shah+Alam%2C+MY&arrival_date=09%2F19%2F2012&departure_date | |
| saujana022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| saujana022 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=109.87 | |
| saujana022 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=109.87 | |
| saujana022 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| saujana022 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| saujana022 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid=hotel-results&searchId=6741789456&selectedSolutionid=196598949071&selectedPGoodId=3089071256 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana022 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana022 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana022 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffx | |
| saujana022 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=GAZZiuxDkea%2fjhh8d0CDhS1JRMTGrJCeEA3kxDFelYAUCtrYxl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=P6tHb1YTeW0nYEiFU9Nd7jLzAbFFQLJ80 ulzJ%2bXXNPOUCtrYxl | |
| saujana022 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=jzEX7dIF8R11qjs41%2flmCyQ1aNWSJI1u FF5rHlutik1Z%2fx6FHX | |
| saujana022 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana022 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana022 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBffx | |
| saujana022 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html | |
| saujana022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBffx | |
| saujana022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSE VWTrheQrE3fxv8zVZP | |
| saujana022 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBffxv8zV | |
| saujana022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBffx | |
| saujana022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=hpn1H1okCuWFxHvlkvkATL6PSK%2bquk RC8MOlgerUmFvfxv8 | |
| saujana022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=jzEX7dIF8R11qjs41%2flmCxEg9w86JhBx pzoHbDG1SvdZ%2fx6F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=zu8RAFQaPA7TteFRzXIWRup75V8xepD4 S1%2fA6mE3jk7fxv8z | |
| saujana022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=g3okXLGlY60w0xsEF7SJCHCdGc%2biEV 2WwmP2uX3355nfxv8 | |
| saujana022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=GDsy8GbpvWhmQeXBinoDFgt5BQsM8fiSi cy4EDsv8j7fxv8zVZP | |
| saujana022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=hgdY2Guz%2fKzsfT5ZnfZbdamKcDGmCD SPOH DeYbv%2bgnbfx | |
| saujana022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=WxoyzjN BekQlm5PlHhShgrtHyqmIZWDSEVWTrheQrE3fxv8zVZP | |
| saujana022 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBc%2f1ieF8%2ffTbW | |
| saujana022 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CZVjUmafm Mg%2fZTBV6tyAqvM%2f1ieF8%2ffTbWF | |
| saujana022 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=C73Aslpu08OULooGdOnc2Yxq51rB1yuxO s%2bzEdcTtPC3st6Uptf0qOYvP1jjov | |
| saujana022 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 325578&T=R&Popup=0 | |
| saujana022 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=325578&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| saujana022 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana022 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/32 5578/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6 190/6190_52_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | http://img.agoda.net/hotelimages/728/72861/72861_0907101127001638228_STD.jpg |
| saujana022 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLI | |
| saujana022 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNF | |
| saujana022 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=%2b7%2bwnaGEJ0D8TOGh2p%2FEE0bpQtMM6Ã    Ã³w2 BM0T2RbYv | |
| saujana022 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=dNvg1Cy3Rq7l2sgJsyA | http://img.agoda.net/hotelimages/728/72861/72861_0907101127001638228_STD.jpg |
| saujana022 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au5drlCbMgG byyIVaSVA%2fg5qpN | |
| saujana022 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDjJqIPIH3s%2fPwiJTPW91CY214QbI10Z1%2bYwBa0T | |
| saujana022 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDhbjMPG4dyM78fqoBc%2b9YQMh40aGO4YD5dJEg | |
| saujana022 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=82566&HID=74199&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| saujana022 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/the-saujana-kuala-lumpur/?ed=29&em=12&ey=2012&pval=2&ref=1365948&rval=1&sd=28&sm=12&sy=2012 | |
| saujana022 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/hotels/the-saujana-kuala-lumpur | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/6200/111146/111146-6190_52_b-original.jpg |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/6200/111146/111146-6190_52_b-original.jpg |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/6200/111146/111146-6190_52_b-original.jpg |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/6200/111146/111146-6190_52_b-original.jpg |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=111146&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=6200&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"38157 | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=111146&location_id=111146&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| saujana022 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=325578&cid=71444 | |
| saujana022 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDufYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpalhV9%2 | |
| saujana022 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Shah+Alam%2C+MY&slocation2=150849&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| saujana022 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/kuala-lumpur/resort-the-saujana-hotel-kuala-lumpur/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| saujana022 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=325578&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | |
| saujana022 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/the_saujana_hotel_kuala_lumpur.html?asq=RVp8AcLAhvdftc2DDzluh9agZwWYpB17EevaCHljonioymlFTSZTfsn20icJy8ZF | |
| saujana022 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642361&searchDestination=Ã¡Â¢Â³Ã©â€šÂ¡Ã¨´Â´Ã¾Ã¤ÂºÂ°Å¡&hotelid=325578&arrivalDate=2013-03-1 | |
| saujana022 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh | |
| saujana022 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-112 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85 | |
| saujana022 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDKGmFMX3GGT7BLKOAAoYR08WH%2bYLm7OVK01 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=9Fdjg3du%2fkUleD3ZLOdvU%2bNrLJzFrjk%2b6A1GjmqAOLy8 | |
| saujana022 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Hotel-Kuala-Lumpur.h6190.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2 | |
| saujana022 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642361&searchDestination=Subang+Jaya&hotelId=325578&arrivalDate=08 | exp.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Saujana_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Petaling Jaya&radius=0km&Roc | |
| saujana022 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Saujana-Hotel-Kuala_Lumpur-hotel.Kuala-Lumpur-hotels.h6190?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-0 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_52_1.jpg |
| saujana022 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Hotel-Kuala-Lumpur.h6190.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCac | |
| saujana022 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=datai&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.07184781&lon=101.525392&r=1&g=2&aaa=0&senior=0&govi | |
| saujana022 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEX0%2bi3dDjrL6RMTeU6oDxNzkGsMlvuJtfhY1%2beqjZVAIqF | |
| saujana022 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| saujana022 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=325578&quotekey=201069675&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013 | |
| saujana022 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=sxUNYAjKjjRO89sZN2QH79Cn%2bVEv3f%2fBTrTOJFKDHO062 | |
| saujana022 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=325578&T=R&Popup=0 | |
| saujana022 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/325578/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0% 2 bi3dDsHadUEjokdylp8GDewLGQEX3bilXr | |
| saujana022 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2 | |
| saujana022 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDsHadUEjokdyl p8GDewLGQEX3bilXr | |
| saujana022 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=111146&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| saujana022 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=locati on_id=6200&location_url=&location_loc=6&location_hash=& distance=5&location_details={"id"%3A"38157 | |
| saujana022 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/the_sauja na_hotel_kuala_lumpur.html?asq=e7hGVYCltez7EEx0%2bi3 dDJrL6RMTeU6oDxNzkGsMIvujtfhY1%2beqjZVAlqF | |
| saujana022 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=111146&location_ id=111146&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| saujana022 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=111146&loca tion_id=111146&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |
| saujana022 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=111146&l ocation_id=111146&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| saujana022 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=111146&locati on_id=111146&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |
| saujana022 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=111146&locat ion_id=111146&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | |
| saujana022 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/325578/p hotos?lang=en&currency=INR&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/10000/6200/6 190/6190_52_b.jpg |
| saujana022 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=111146&loca tion_id=111146&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/325578/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/325578/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| saujana022 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/325578/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| saujana022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| saujana022 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| saujana022 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| saujana022 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| saujana022 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Shah-Alam-Hotels-The-Saujana-Hotel-Kuala-Lumpur.h6190.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hv | |
| saujana022 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe | |
| saujana022 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| saujana022 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511535446&selectedSolutionid=281386522441&selectedPGoodId=4172340425 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| saujana022 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| saujana022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| saujana022 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| saujana022 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| saujana022 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| saujana022 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/the_saujana_hotel_kuala lumpur.html?asq=PLSmhYmNQWwutlyOAMhZDbxFg2w%2fa284uezwwuR9hVdU4 | |
| saujana022 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/325578/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Kuala+Lumpur%2C+Federal+Territ | |
| saujana022 | January 4, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qr | |
| saujana022 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/325578/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | January 23, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTg | |
| saujana022 | January 23, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTg | http://cdn2.agoda.net/hotelimages/728/72861/72861_0907101127001638228_STD.jpg |
| saujana022 | January 27, 2014 | Booking Defendants | www.agoda.com/the-saujana-hotel-kuala-lumpur/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTg | |
| saujana022 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=82566&HID=741998T=Hotel Name&t=h | |
| saujana022 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h | |
| saujana022 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511535446&selectedSolutionid=281386522441&selectedPGoodId=4172340425 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=82566&HID=741998T=Hotel Name&t=h | |
| saujana022 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana022 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t= | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h#allrooms | |
| saujana022 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=82566&HID=325578&T=Hotel Name&t=h#allrooms | |
| saujana022 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/325578/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/325578/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_52_b.jpg |
| saujana022 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/The-Saujana-Hotel-Kuala-Lumpur | |
| saujana022 | March 31, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/shah-alam-hotel-detail-1810597/the-saujana-kuala-lumpur/ | https://ak-d.tripcdn.com/images/022101200084goyyr9A4B.jpg |
| saujana023 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| saujana023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| saujana023 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Saujana-Hotel-Kuala-Lumpur,The-Saujana-Hotel-Kuala-Lumpur, Shah-Alam,Malaysia-c21700-h59 | |
| saujana023 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Saujana-Hotel-Kuala-Lumpur,The-Saujana-Hotel-Kuala-Lumpur, Shah-Alam,Malaysia-c21700-h59 | |
| saujana023 | March 31, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/shah-alam-hotel-detail-1810597/the-saujana-kuala-lumpur/ | https://ak-d.tripcdn.com/images/022561200084goz4lC919.jpg |
| saujana029 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| saujana029 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana029 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/325578/the-saujana-kuala-lumpur/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&ch | |
| saujana029 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=325578&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| saujana029 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Saujana+KualaLumpur%2C | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| saujana029 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana029 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/325578/the-saujana-kuala-lumpur/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BDZ | |
| saujana029 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=325578&quotekey=0863953c-0851-400c-8242-834f1c8c517d&spec=1&checkin=03%2F25%2F20 | |
| saujana029 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCac | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.10889&lon=101.5775&r=1&g=2&aaa=0&senior=0&key=The Saujana | |
| saujana029 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| saujana029 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana029 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana029 | March 18, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 18, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_69_b.jpg |
| saujana029 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana029 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana029 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana029 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana029 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana029 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqC | |
| saujana029 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| saujana029 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| saujana029 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| saujana029 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| saujana029 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74199&EID=38 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCac | |
| saujana029 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/the-saujana-kuala-lumpur/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| saujana029 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCa | |
| saujana029 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana029 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | |
| saujana029 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| saujana029 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheK | |
| saujana029 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| saujana029 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana029 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=f7UI7ZmG | |
| saujana029 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana029 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | |
| saujana029 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana029 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana029 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana029 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=325578&arri | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Saujana+Golf+and+Country+Club&locale=en_US&r oom-0-adult-total=2&mode=2&mode=2&c | |
| saujana029 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/325578 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow/hotels/1000000/10000/6 200/6190/6190_56_b.jpg |
| saujana029 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/32557 | http://images.travelnow.co...00/6200/6190/6190_56_b.j pg |
| saujana029 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromData Bridge=https%3A | |
| saujana029 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow/hotels/1000000/10000/6 200/6190/6190_56_b.jpg |
| saujana029 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana029 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Saujana+Golf+and+Country+Club&locale=en _US&room-0-adult-total=2&mode=2&mode | |
| saujana029 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/325578/the-saujana-ku ala-lumpur/?destination-Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3 F | http://images.travelnow/hotels/1000000/10000/6 200/6190/6190_56_b.jpg |
| saujana029 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid | http://images.travelnow/hotels/...0000/10000/620 0/6190/6190_56_b.jpg |
| saujana029 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow/hotels/1000000/10000/6 200/6190/6190_56_b.jpg |
| saujana029 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow/hotels/1000000/10000/6 200/6190/6190_56_b.jpg |
| saujana029 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=325578&EID=40&T=Hotel Name | http://images.travelnow/hotels/1000000/10000/6 200/6190/6190_56_b.jpg |
| saujana029 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012 &chkout=09%2F08%2F2012&rm1-a2&hwrq | |
| saujana029 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala -Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012 &chkout=09%2F08%2F2012&rm1-a2&hwrqC | http://media.expedia.com/hotels/1000000/10000/6200 /6190/6190_56_b.jpg |
| saujana029 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana029 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| saujana029 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCa | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£â€šÂµÃ£â€šÂ¡Ã£â€šÂ¸Ã£Æ'Æ'Ã£Æ'Æ'Ã£Æ'Â +Ã£â€šÂ¯Ã£â€šÂ¢Ã£Æ'Â©Ã£Æ'Â«Ã£â€šÂ³Ã£Æ'â€Ã£Æ'Â¼Ã£Æ'Â«%2C+Ã£â€šÂ¹Ã£Æ'â€Ã£Æ'Â³Ã£â€šÂ¤+Ã£â€šÂ¸Ã£Æ'Â£Ã£Æ'Â¤%2C+Ã£Æ'Â¾Ã£Æ'Â¬Ã£Æ'Â¼Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F08&sea | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£â€šÂµÃ£â€šÂ¡Ã£â€šÂ¸Ã£Æ'Æ'Ã£Æ'Æ'Ã£Æ'Â +Ã£â€šÂ¯Ã£â€šÂ¢Ã£Æ'Â©Ã£Æ'Â«Ã£â€šÂ³Ã£Æ'â€Ã£Æ'Â¼Ã£Æ'Â«%2C+Ã£â€šÂ¹Ã£Æ'â€Ã£Æ'Â³Ã£â€šÂ¤+Ã£â€šÂ¸Ã£Æ'Â£Ã£Æ'Â¤%2C+Ã£Æ'Â¾Ã£Æ'Â¬Ã£Æ'Â¼Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F08&seaÃ£â€"Â¼C | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho325578/the-saujana-kuala-lumpur-subang-jaya-malaysia | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| saujana029 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | http://travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=tr | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120808-1]2 | |
| saujana029 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | http://travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=tr | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&l | |
| saujana029 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/325578/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana029 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| saujana029 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| saujana029 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/6200/111146/111146-6190_56_b-500.jpg |
| saujana029 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| saujana029 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&NumRooms=1&gp=109.87 | |
| saujana029 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&NumRooms=1&gp=109.87 | |
| saujana029 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| saujana029 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| saujana029 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana029 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana029 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana029 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=325578&T=R&Popup=0 | |
| saujana029 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=82566&HID=74199&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana029 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Saujana_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Petaling Jaya&radius=0km&Roc | |
| saujana029 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=325578&T=R&Popup=0 | |
| saujana029 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| saujana029 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana029 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| saujana032 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana032 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_47_b.jpg |
| saujana032 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| saujana032 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana032 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/325578/the-saujana-kuala-lumpur/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&ch | |
| saujana032 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=325578&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| saujana032 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Saujana+KualaLumpur%2C | hotels.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana032 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/325578/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_56_b.jpg |
| saujana032 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| saujana032 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| saujana032 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196598949071&selectedPGoodId=3089071256 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/325578/the-sauj ana-kuala-lumpur/?destination-Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BDZ | |
| saujana032 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=325578&quotekey=0863953c-0851-400c-8242-834f1c 8c517d&spec=1&checkin=03%2F25%2F20 | |
| saujana032 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lu mpur.h6190.Hotel-Information?chkin=03%2F20%2F2012&ch kout=03%2F21%2F2012&rm1=a2&hwrqCac | |
| saujana032 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=3.10889&lon=101.5775&r=1&g=2&aaa=0 &senior=0&key=The Saujana | |
| saujana032 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Saujana+Golf+and+Country+Club&locale=en_US&r oom-0-adult-total=1&mode=2&mode=2&c | |
| saujana032 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| saujana032 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/325578/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| saujana032 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| saujana032 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=61 90/crti=4/hotel-pictures | |
| saujana032 | March 18, 2012 | Expedia Group, Inc. | www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kual a-Lumpur.h6190.Hotel-Information?chkin=18%2F10%2F201 2&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| saujana032 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana032 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/325578/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| saujana032 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana032 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana032 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/325578/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana032 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| saujana032 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| saujana032 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| saujana032 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqC | |
| saujana032 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| saujana032 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| saujana032 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Shah+Alam%2C+MY&arrival_date=09%2F26%2F2012&departure_date | |
| saujana032 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| saujana032 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| saujana032 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74199&EID=38 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCac | |
| saujana032 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/the-saujana-kuala-lumpur/?sd=18&sm=04&sy=2012&ed=19&em-04&ey=2012&pval=2&rval=1 | |
| saujana032 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCa | |
| saujana032 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana032 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| saujana032 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Shah-Alam-Hotel-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheK | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| saujana032 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCac | |
| saujana032 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=f7UI7ZmG | |
| saujana032 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | May 30, 2012 | Hotels.com GP LLC | http://www.hotelguide.com/hotel/malaysia/shah_alam/the_saujana_kuala_lumpur/6810164_en.html | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_t.jpg |
| saujana032 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| saujana032 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| saujana032 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| saujana032 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana032 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow/hotels/1000000/10000/6200/6190/6190_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=325578&arri | http://cls.cdn-hotels.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/325578/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&cid=100504&photo=25&hotelID=325578 | |
| saujana032 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| saujana032 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/32557 | http://images.travelnow.co...00/6200/6190/6190_58_b.jpg |
| saujana032 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| saujana032 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/325578/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana032 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=23&cid=90066&hotelID=325578 | |
| saujana032 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| saujana032 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/325578/the-saujana-kuala-lumpur/?destination=Kuala Lumpur, MY&destination-id-7A9B6669-110A-4F80-94C4-43BD246C3F | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=325578&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrq | |
| saujana032 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrq | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_58_t.jpg |
| saujana032 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/325578/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana032 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| saujana032 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&che | |
| saujana032 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCa | http://media.expedia.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÃ¥+Ã£â€šÃµÃ£â€šÃ¡Ã£â€šÃ¸Ã£Æ'Ã£Æ'Ã£Æ'Ã  + Ã£â€šÃ¯Ã£â€šÃ£Æ'Ã©Ã£Æ'Ã«Ã£Æ'Ã³Ã£Æ'ã€Ã£Æ'Ã¼Ã£Æ'Ã«%2C+Ã£â€šÃ¹Ã£Æ'ã€Ã£Æ'Ã³Ã£â€šÃ°+Ã£â€šÃ¸Ã£Æ'Ã£Æ'Ã¤Ã¡%2C+Ã£Æ'Ã¾Ã£Æ'Ã¬Ã£Æ'Ã¼Ã£â€šÃ¢·Ã£â€šÃ¢¢&searchParams.arrivalDate=2012%2F08%2F08&sea | |
| saujana032 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho325578/the-saujana-kuala-lumpur-subang-jaya-malaysia | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|hotSearch&locale=en_US&photo=25&cid=88087&hotelID=325578 | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&location=Near+Saujana+Golf+and+Country+Club&locale=en_US&room-0-adult-total=2&mode=2&mode | http://images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_t.jpg |
| saujana032 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/325578/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&cid=89429&photo=25&hotelID=325578 | |
| saujana032 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=2&streetAddress=&l | |
| saujana032 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/325578/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana032 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| saujana032 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| saujana032 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Shah-Alam-Hotels-The-Saujana-Kuala-Lumpur.h6190.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| saujana032 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | |
| saujana032 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F18%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | |
| saujana032 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| saujana032 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=109.87 | |
| saujana032 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=325578&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=109.87 | |
| saujana032 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| saujana032 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| saujana032 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=325578&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=325578&EID=40&T=Image | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selected Solutionid=196598949071&selectedPGoodId=3089071256 | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=6190/crti=4/hotel-pictures | |
| saujana032 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| saujana032 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| saujana032 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=325578&T=R&Popup=0 | |
| saujana032 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=82566&HID=74199&T=Hotel Name | images.travelnow.com/hotels/1000000/10000/6200/6190/6190_58_b.jpg |
| saujana032 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Saujana_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Petaling Jaya&radius=0km&Roc | |
| saujana032 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=325578&T=R&Popup=0 | |
| saujana032 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| saujana032 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| saujana032 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| setai003 | January 24, 2011 to Febraury 26, 2012 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai003 | January 24, 2011 to Febraury 26, 2046 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai003 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai003 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai003 | January 24, 2011 to Febraury 26, 2030 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai003 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&st | |
| setai003 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai003 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai003 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai003 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/361004/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/361004/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDati | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| setai003 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai003 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai003 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai003 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai003 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai003 | February 23, 2012 | Booking Defendants | priceline.com https://travela.priceline.com/hotel/contractPayment.do?jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai003 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai003 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/nameListings.do?key=gyyod0a0&jsk=5064010a5564010a20120222180553e75021561880&plf-PCLN&range=QT | |
| setai003 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/rateSelection.do?key=gyyod0a0&propID=5477605&occ=2&resetRate=Y&jsk=5064010a5564010a20120222180553e75021561880&plf=F | |
| setai003 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai003 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Setai-South-Beach-Miami-Beach-FL#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| setai003 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai003 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai003 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai003 | February 26, 2012 | Hotels.com GP LLC | hotels.com https://ssl.hotels.com/bookingInitialise.do | |
| setai003 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BCADE50C3.p0614?propertyId=54271&tab=photos&fromPage=&recomend | |
| setai003 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A3E434747F1BE8FE9CC45BAF A1B5E17F.p0704?propertyId=54271&tab=photos&from Page=&recomenda | |
| setai003 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Ho tel-Information?rfrr=Redirect.From.www.expedia.com%2FMi ami-Hotels-The-Setai.h1126560.Hotel-Inform | |
| setai003 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWiz ard.Search ForHotels Button&#A=-55258&V=&D=&E=South+Beach%2C+Florida%2 C+United+States+of+An | |
| setai003 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559f2de-78fa-471f-ab84-83a50e5a0bfa&&c hkin=04/10/2012&hashTag=picturesAnd | |
| setai003 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination =miami&check-in=2012-03-10&check-out=2012-03-12&hotel -name=setai | |
| setai003 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1447930&search Destination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults= 1&roomno=1&validate=false | |
| setai003 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1447930&searchDestination=Mia mi+Beach&hotelId=195620&arrivalDate=03-19-12&departur eDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&v alidate=false | |
| setai003 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/search.do?destination=Miami+Beach%2C +Florida%2C+United+States&searchParams.arrivalDate=03 %2F19%2F12&searchParams.departureDate=03%2F20%2F1 2&rooms=1&searchParams.rooms[0].numberOfAdults=1&c hildren[0]=0&asaReport=1 | |
| setai003 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/11 26600/1126560/1126560_138_b.jpg |
| setai003 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1447930&searchDestination=Ã©â€ šÃ·Ã©ŒœÃ¿Ã¥Â¯â€ Ã¦ÂµÂ·Ã§Â·Ã‰œ&hotelId=195620&arriv alDate=19-03 | |
| setai003 | February 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/368358/hotels/1956 20/book?lang=en&currency=CAD&filterTriggered-filter-by-ho tel-name&secureUrlFromD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| setai003 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai003 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| setai003 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=197618&travelDetail=[20120411-1]2 | |
| setai003 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=1f18f235-59eb-4e4d-a514-292a45c5b869&currencyCode=USD&roomType | |
| setai003 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=53de93d3-92ec-46cc-8714-198e323eab27&currencyCode=USD&roomType | |
| setai003 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=7b2d1326-2d7e-404f-9f31-0d3defa71934&currencyCode=EUR&roomTypeC | |
| setai003 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012 | |
| setai003 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai003 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=437efe9a-37df-43eb-856c-e198eef5c196&c=437efe9a-37df-43eb-856c | |
| setai003 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=437efe9a-37df-43eb-856c-e198eef5c196&c=437efe9a-37df-43eb-856c | |
| setai003 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai003 | March 12, 2012 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai003 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| setai003 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai003 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp;jsessionid=91E0A11384BBCB16C5343733F4D841F3.tn04tc06 | |
| setai003 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai003 | March 13, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=4265.5&stateProvinceLink=Fl&displayNightlyRates=1900.0%2C1900.0&rateFrequency=B&overrid | |
| setai003 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=htfv | |
| setai003 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai003 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai003 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai003 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai003 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=317750&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 15, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=06bb4c58-fe9e-4511-9cef-4a0237142e24&currencyCode=USD&roomTypeC | |
| setai003 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai003 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai003 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai003 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai003 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?is HRN=true&position=1&cid=263184&travelDetail=[20120418-1]2 | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=htfv | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1126560 | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=053d12a3-781e-43b3-ae04-f439f184897f&currencyCode=USD&roomTypeC | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/367710/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai003 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty-&itdx=&fpri=1&aasl=1&fram-ForceHtx | |
| setai003 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1126560 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 19, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/371313/hotels/195620/book?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travel | |
| setai003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=344481&travelDetail=[20120418-1]2 | |
| setai003 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=&fram=ForceHtx | |
| setai003 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs/1/htid=1126560 | |
| setai003 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs/1/htid=1126560/crti=4/hotel-pictures | |
| setai003 | March 20, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=ef32d70e-ac87-4cc9-b595-aa26f1120554&currencyCode=USD&roomTypeC | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=htfv | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=dspv/nojs/1/htid=1126560 | |
| setai003 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=dspv/nojs/1/htid=1126560/crti=4/hotel-pictures | |
| setai003 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&fileName=Miami Beach&fileNameType=0&pageSize=25&pageIndex=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode %3 DEN%26currencyCo | |
| setai003 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll?qscr=htfv&&itid=&itdx=&itty=&from=f&fmap=0&srow=0&lmap=0&hlbl=0&hbfn=0&hwrq-EX01F9DD3E58JGDC % 24C0%2485%24D9%2 | |
| setai003 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai003 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai003 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=37b7dd90-1673-415e-90b8-6ef5ebdb6597&currencyCode=USD&roomType | |
| setai003 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=e67e9cb5-1cac-43fb-969c-a451e5e785e0&currencyCode=USD&roomTypeC | |
| setai003 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai003 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai003 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/ROOMSRATES?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai003 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=331656&travelDetail=[20120418-1]2 | |
| setai003 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai003 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai003 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai003 | March 23, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=76015d44-bf62-4fcc-8bd0-9a513266529d&currencyCode=GBP&roomTypeC | |
| setai003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?eapid=42216&mdpcid=sg.direct.cnngo.searchformwidget&#A=-55258&V=&D=&E=miami&hotelChainId=&F=setai&hid RegionId | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search#A=-55258&V=&D=&E= miami&hotelChainId=&F=setai&hid Regionid=178286&hideSortType=0&K=0&M=0&N=0&U=25&t s=1332 | |
| setai003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Ho tel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9& &chkin=18/04/2012&hashTag=picturesA | |
| setai003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Ho tel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e 5&&chkin=18/04/12&hashTag=default&hv | |
| setai003 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override .action?UI_EMBEDDED_TRANSACTION=HotelShopperStart& AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| setai003 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| setai003 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai003 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 26560 | |
| setai003 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 26560/crti=4/hotel-pictures | |
| setai003 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city-miami&arrival_date=04%2F18 %2F2012&departure_date=04%2F19%2F2012&num_traveler s=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_138_b.jpg |
| setai003 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F2012&num_travel ers=2&num_rooms=1&provider=setai&e1 | |
| setai003 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| setai003 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| setai003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F199 | |
| setai003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai003 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=22717&sid | |
| setai003 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=22717&sid | |
| setai003 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai003 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai003 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p1042522/?Search Details=L2012.04.18!2012.04.19!setai!45479451!1976540!!10000!!-1!!12260321-11-11 | |
| setai003 | March 27, 2012 | Hotels.com GP LLC | https://secure.travelnow.com/res?roomTypeCode=374557&requestKey-1b19abc4-abde-42ef-b4a0-b75b0beca9c5&currencyCode=SGD&roomTypeCodeDescription | |
| setai003 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=els1 | |
| setai003 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | |
| setai003 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai003 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/195620/ROOMS RATES?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | |
| setai003 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=136493&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai003 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai003 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai003 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=189391&travelDetail=[20120424-1]2 | |
| setai003 | March 27, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=f679e8ef-961e-4216-b422-e107b87f93ab&currencyCode=USD&roomTypeC | |
| setai003 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai003 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.lo | |
| setai003 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai003 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai003 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai003 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Hotel-Exterior-5.jpg |
| setai003 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search#A=-55258&V=&D=&E=Miami+(and+vicinity)%2C+Florida%2C+United+States+of+America&hotel ChainId=&F=setai&hidRegionid=17 | |
| setai003 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search#A=-55258&V=&D=&E=Miami+(and+vicinity)%2C+Florida%2C+United+States+of+America&hotel ChainId=&F=setai&hidRegionid=17 | |
| setai003 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&&chkin=04/22/2012&hashTag-picturesAn | |
| setai003 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11284967P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224f23a&unps=y | |
| setai003 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Hotel-Exterior-5.jpg |
| setai003 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/florida/miami-beach/#p|1;f:o venere_ranking-t|all-z|all_areas-r|r6-c|all_rate | |
| setai003 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai003 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai003 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| setai003 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| setai003 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=347625&travelDetail=[20120418-1]2 | |
| setai003 | April 2, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=49e0f1e9-a929-46b4-a395-49d1e3803932&currencyCode=EUR&roomType | |
| setai003 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?action=newSearch&inpRfrrid=-56564#A=HOT%3ASR%3A5StarRating%3A5Star&V=&D=1&E=Miami+(and+vicinity)%2C+Florida%2C+U | |
| setai003 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&chkin=23/04/2012&hashTag=default&h | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai003 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list;jsessionid=C2F72D382CEF86295430C38D73844B3F.tn10tc01?checkin=4%2F18%2F12&rooms[0].adultsCount=2&target | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | April 3, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/312773/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=&fram-ForceHtx | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai003 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ad8e4847-aeae-49d9-b622-073fca16353d&Active TabForHotelFeat | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?action=newSearch&inpRfrrid=-56564#A=-55258&V=&D=1&E=Miami+(et+environs)%2C+Floride %2C+Etats-Unis+d'AmÃ¡Â©rique&hotelCh | |
| setai003 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai003 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search | |
| setai003 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai003 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=GBP&destination-city: Miami Beach&radius=0mi&Rooms=1&adults_1=1&pageSiz | |
| setai003 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai & languageCode=EN&currencyCode=GBP&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai003 | April 5, 2012 | Setai | http://setai-realty.com/floorplan.php?id=3404&key=04 | |
| setai003 | April 5, 2012 | Setai | setai-realty.com/floorplan.php?id=2003&key=03 | |
| setai003 | April 5, 2012 | Setai | setai-realty.com/floorplan.php?id=3504&key=04 | |
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=2003_01.jpg&id=2003 | setai-realty.com/image3.php?image=2003_01.jpg&id=2003 |
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=2102_01.jpg&id=2102 | setai-realty.com/image3.php?image=2102_01.jpg&id=2102 |
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=2308_01.jpg&id=2308 | setai-realty.com/image3.php?image=2308_01.jpg&id=2308 |
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=2802_01.jpg&id=2802 | setai-realty.com/image3.php?image=2802_01.jpg&id=2802 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=2908_01.jpg&id=2908 | setai-realty.com/image3.php?image=2908_01.jpg&id=2908 |
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=3004_01.jpg&id=3504 | setai-realty.com/image3.php?image=3004_01.jpg&id=3504 |
| setai003 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=3404_01.jpg&id=3404 | setai-realty.com/image3.php?image=3404_01.jpg&id=3404 |
| setai003 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai003 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai003 | April 13, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/create/1/0/e/D/B/-/The-Setai.JPG | 0.tqn.com/d/create/1/0/e/D/B/-/The-Setai.JPG |
| setai003 | April 13, 2012 | Dotdash Meredith, Inc. | hotels.about.com/u/sty/hoteldiscountsanddeals/hotel_deals/Summer-Privilege-at-The-Setai-South-Beach-June-and-Sept-2011.htm | http://0.tqn.com/d/create/1/0/q/F/5/-/The-Setai---Pools-at-night.JPG |
| setai003 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai003 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai003 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai003 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | April 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/233124/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| setai003 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&currencyCode=USD&destination=city:Miami Beach&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageInde | |
| setai003 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelqSJ&_k=Mw1k5qv9 | |
| setai003 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=Ctlq9G0j | |
| setai003 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/83171 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=314107 | |
| setai003 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=314107 | |
| setai003 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=314107 | |
| setai003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai003 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai003 | May 30, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/341741/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| setai003 | May 30, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/341741/hotels/195620/book?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travel | |
| setai003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai003 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 6, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/359272/hotels/195620/book?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travel | |
| setai003 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=htfv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | |
| setai003 | June 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=3ea599fa-5a68-4fla-a14d-1eb6964ebd3b&currencyCode=USD&roomTypeC | |
| setai003 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 21, 2012 | Hotelsbyme | www2.hotelsbyme.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=260453&travelDetail=[20120725-1]2 | |
| setai003 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:MiamiBeach&radius=0km&Rooms=1&adults_1=1&pageSize=25 | |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e9s1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.keyword.key=miami&hotel.rooms[0].adlts=1&hotel.type=keyword&hotel.chkin=07/25/12&hotel.chkout=07/26 | |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A5459 | |
| setai003 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locId=loc.id%3A5459 | |
| setai003 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=310348&travelDetail=[20120725-112 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | |
| setai003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=310348&travelDetail=[20120725-1]2 | |
| setai003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| setai003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami+Bea | |
| setai003 | June 23, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=1627.63&stateProvinceLink=Fl&rateFrequency=B&overrideRate MultiplierUtilized=false&displayNiÃƒÆ'Ã‚Â§ | |
| setai003 | June 23, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/res?roomTypeCode=374557&requestKey=a16dbe15-0ce4-41dc-8614-f9c3ec0767ba&currencyCode=USD&roomTypeCo | |
| setai003 | June 23, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/349644/hotels/195620/book?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| setai003 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 25, 2012 | Booking Defendants | hotels.economybooking.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=304688&travelDetail=[20120725-1]2 | |
| setai003 | June 25, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/19562 | |
| setai003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai003 | June 26, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=2078.32&stateProvinceLink=Fl&rateFrequency=B&override Rate MultiplierUtilized=false&displayNiÃƒÂ§ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp;jsessionid=1DF2D3624BFD4EBC9915E904B9764D41.tn11tc03 | |
| setai003 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miam | |
| setai003 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai003 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid | |
| setai003 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560/1126560_138_b.jpg |
| setai003 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/ROOMS_RATES?isHRN=t | |
| setai003 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true | |
| setai003 | June 30, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/res?roomTypeCode=3745 | |
| setai003 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_hotelcoupons | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | July 3, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=4118.22&stateProvinceLink=Fl&displayNightlyRates=1834.4%2C1834.4&rateFrequency=B&overri | |
| setai003 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com//hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai003 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai003 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?eapid=0&olacid=sg.other.asiaone.searchwizard.hotel&#A=-55258&inpRoomAvailsOpenedState=&D=&E=miami&d=&F=setai&hid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=238dea0d-bbe0-46b1-a7fe-8640234b0836&&chkin=08/08/2012&hwrqCacheKey=8 | |
| setai003 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 12, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/360802/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 12, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/379006/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | http://images.travelnow.com//hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 14, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/380761/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai003 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Hotel-Search | |
| setai003 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bc0 | |
| setai003 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bc0_ | |
| setai003 | July 17, 2012 | Hotels.com GP LLC | hotels.com https://ssl-jp.hotels.com/bookingInitialise.do | |
| setai003 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | |
| setai003 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/search.do?destination =Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¢Ã£Æ'ÂÃ£Æ'Âª Ã£Æ'â€š%2C+Ã£â€šÂ¢Ã£Æ'Â¡Ã£Æ'ÂªÃ£â€šÂ«Ã¥Â  Ë†Ã¨Â¡â€ Ã¥â€°Â½%2C+searchParams.arrivalDate=2012%2F08%2F08&searchParams.departureDate=2 | |
| setai003 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/search.do?destination=7+%2C+%2C+7&searchParams.arrivalDate=2012%2F08%2F08&searchParams.departureDate=2 | |
| setai003 | July 19, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | http://www.hotels.com | http://exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 19, 2012 | Hotels.com GP LLC | https://ssl.hotels.com/bookingInitialise.do | https://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_138_e.jpg |
| setai003 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | |
| setai003 | July 19, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/search/search.html?dn=Miami+Beach%2C+Florida%2C+United+States&nr=0&vt=LIST#vt=LIST&rl=destination%3A1447930%3AEXACT_RED%3AHIGH | http://exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_138_e.jpg |
| setai003 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=Miami%2C+FL+%28MIA%29&checkin=08 | http://images.travelnow.com//hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 20, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/368358/hotels/195620/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secure Url From DataBridge=https | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 20, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/389706/hotels/195620/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai003 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp;jsessionid=14E8228E31078A9AE94692F5E2FB7D42.tn08tc03 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai003 | July 23, 2012 | Hotels.com GP LLC | https://www.travelnow.com/res?roomTypeCode=374557&requestKey=1949aedd-ddf5-4c85-a8f6-cacb49e1570b&currencyCode=USD&roomTypeCodeDescription=0 | |
| setai003 | July 23, 2012 | Hotels.com GP LLC | https://www.travelnow.com/res?roomTypeCode=374557&requestKey=8e8706fa-330b-4888-9d0e-a42f285d6aa6&currencyCode=USD&roomTypeCodeDescription=C | |
| setai003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=337341&travelDetail=[20120808-112 | |
| setai003 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=337341&travelDetail=[20120908-1]2 | |
| setai003 | July 24, 2012 | Hotels.com GP LLC | https://www.travelnow.com/res?roomTypeCode=374557&requestKey=ba08b58d-eaef-4190-b3a8-a78545c1c4d6&currencyCode=USD&roomTypeCodeDescription | |
| setai003 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 24, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/SUMMARY?isHRN=true&position=1&cid=337341&travelDetail=[20120922-1]2 | |
| setai003 | July 27, 2012 | Hotels.com GP LLC | http://www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Linc | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loca | |
| setai003 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami | |
| setai003 | July 29, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/370222/hotels/195620/book?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |
| setai003 | July 30, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/373950/hotels/195620/book?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | July 31, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/370222/hotels/195620/book?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |
| setai003 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CPAEA-wsaj | |
| setai003 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai003 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEDLO5Wm | |
| setai003 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| setai003 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| setai003 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai003 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Hotel-Search | |
| setai003 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=f9d7087a-b174-46de-be83-a8606cc09b5f&&chkin=18/10/2012&hashTag=default | |
| setai003 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST+validate=true&previousDateful=false&destination=Ã£â€šÂ¶+Ã£â€šÂ»Ã£â€šÂ¿Ã£â€šÂ¤%2C+Ã£Æ'Â¼Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â Ã¬Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¢Ã£Æ'Â | |
| setai003 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai003 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Hotel-Search?action=hotelPackageWizard@searchHotelOnly & packageType=HOTEL_ONLY&hotelPackageWizard_hotelPackageWizardControl_hotelWic | |
| setai003 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ1345133650734 | |
| setai003 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai003 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai003 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setal-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | |
| setai003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| setai003 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai003 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai003 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai003 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Search/index.cfm?City=Miami%2C+FL&InDate=10%2F27%2F2012&OutDate=10%2F28%2F2012&Num Rooms=1&ViewType=List&Hotel Name=set | |
| setai003 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Search/index.cfm?City=Miami%2C+FL&InDate=10%2F27%2F2012&OutDate=10%2F28%2F2012&Num Rooms=1&ViewType=List&Hotel Name=set | |
| setai003 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai003 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai003 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=22717&sid | |
| setai003 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai003 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=22717&sid | |
| setai003 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=htfv | |
| setai003 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai003 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai003 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai003 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city: Miami Beach&radius=0mi&Rooms=1&adults_1=1&page | |
| setai003 | September 20, 2012 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov07,Nov08&pax=2 | |
| setai003 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai003 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai003 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| setai003 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai003 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/HotelSearch Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai003 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11284967P.html?ses=4af64112940ebf4cf425e051b38657e2&lrp=1240ae&unps=y | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/searchresults?cid=40080&currencyCode=SGD&searchType=DESTINATION&hotel Name=setai&userCity-Miami+Beach%2C+FL | |
| setai003 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=18 | |
| setai003 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/searchresults?cid=40080&currencyCode=SGD&searchType=DESTINATION&hotel Name=setai&userCity-Miami+Beach%2C+FL | |
| setai003 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1-06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| setai003 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai003 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Hotel Listing/Default.aspx?tabid=3997&t=h&mseh=&msehsub=&msehdest=22717&sid | |
| setai003 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai003 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai003 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai003 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai003 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai003 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?ac_city=Miami&ac_state=FL&guestCounts=2&filterHtlPriceRanges=0%2C400&guestCodes=ADULT&recentSearch=fal | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/3ab5d652_the_tower_0291_s-original.jpg |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai003 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai003 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2110%2 | |
| setai003 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai003 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai003 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai003 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai003 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai003 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/?hotelId=&arrivalDate=&departureDate=&dateless=true | |
| setai003 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | |
| setai003 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ët¯Â©ËœÂ¿Ã¥Â¨â€ Â¡Á»Â©%2C+Ã¤Â½â€ºÂ§Â½â€Ã©â€¡Ã¨â¬Â¾Â¾Ã¥Â¨Â·Â¾%2C+Ã§Â¾Â½Ã¥Â°Â½&hotelId=195620&arrivalDate=2013-03-03&del | |
| setai003 | February 4, 2013 | Expedia Group, Inc. | http://www.expedia.es/5Estrellas-Miami-Hoteles.s50-0-d178286.Guia-Viajes-Filter-Hoteles | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_e.jpg |
| setai003 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai003 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai003 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| setai003 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai003 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&languageCode=AR&currencyCode=USD&destination-city:Miami_Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai003 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Hotel-Exterior-5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The.Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai003 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai003 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | |
| setai003 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai003 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2c+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2c+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_l.jpg |
| setai003 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai003 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai003 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-nam+hai&nid=&cin=06.06.2013&cout=06.08.2013&lat=25.7903&lon=-80.1303&r=1&g=2&aaa=0&senior=0&govt | |
| setai003 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai003 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai003 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |
| setai003 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai003 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/1/0/28/64/704/The_Tower_0291.jpg |
| setai003 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai003 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai003 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai003 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai003 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai003 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai003 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai003 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai003 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai003 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai003 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai003 | May 9, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/3ab5d652_the_tower_0291_s-original.jpg |
| setai003 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-place:Miami Beach&radius=0mi&Rooms=1&adults_1=1&pa | |
| setai003 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| setai003 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/list?pagename=ToSearchResults&lang=en&currency=USD&secureUrlFromDataBridge=https://www.travelnow.com | |
| setai003 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-5.jpg |
| setai003 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai003 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai003 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d e/5d/de5d1a377faa8bfc764ad6adcb659f68.jpg?../../im agedata/UCHIds/48/4376748/result/365200_8_57766_521_600_66664_VAID156Seq11IMGbec39cb42867d9b d0948cf193ed3b3c5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0, 0 |
| setai003 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d e/5d/de5d1a377faa8bfc764ad6adcb659f68.jpg?../../im agedata/UCHIds/48/4376748/result/365200_8_57766_521_600_66664_VAID 156Seq11IMGbec39cb42867d9bd0948cf193ed3b3c5.j pg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai003 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai003 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.locati on=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.a mens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/892/78892/2631759-Th e-Setai-Hotel-Exterior-2-DEF.jpg |
| setai003 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=09%2F09%2F20 | |
| setai003 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai003 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Hotel-Search?Num Rooms=1&CCheck=1&eapid=20-27&MDPCID=IN.DIRECT.AB P.ROS.SEARCHFORM.300x600.searchformwidget#destinati on=South | |
| setai003 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel -Information?chkin=10/10/2013&chkout=11/10/2013&rm1= a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai003 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFrom Time=12%3A00+PM&carToTime=12%3A00+PM&new_searc h_requested=yes&date_search_type=fixed&destination_sear | |
| setai003 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-Th e-Setai-Hotel-Exterior-2-DEF.jpg |
| setai003 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534565&selected Solutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_138_b.jpg |
| setai003 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotels/searchResults-retail?resolvedSear chId=7511534565 | |
| setai003 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_138_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai003 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai003 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11,Nov12 | |
| setai003 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hmabmhmd&jsk=554a200a504a200a201310020852272b5011585790&plf-PCLN&gID=1700&s Level=4&filterAmenitie | |
| setai003 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai003 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-Beach-hotellit-The-Ritz-Carlton-South-Beach.99066.ksp | http://www.fi.kayak.com/h/run/api/image?height=187&url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=163 |
| setai003 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-hotellit-Hotel-Beaux-Arts-Miami.640469.ksp | http://www.fi.kayak.com/h/run/api/image?height=187&url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=163 |
| setai003 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-hotellit-Mandarin-Oriental-Miami.14400.ksp | http://www.fi.kayak.com/h/run/api/image?height=187&url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=163 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%253A%252F%252Fwww.travelnow.com&r | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai003 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/3506820ha | |
| setai003 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, Miami-Beach, FL, United-States-c30651-h327633/2014-01-18/2014-01-19/2guests | |
| setai003 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai003 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Setai,The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=634&height=730 |
| setai003 | November 18, 2013 | Hotels.com GP LLC | http://www.venere.com/zh/florida/miami-beach/ | http://img.venere.com/img/hotel/8/2/6/8/328628/328628_b.jpg |
| setai003 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-02-08/2014-02-09/2guests | |
| setai003 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-02-08/2014-02-09/2guests | |
| setai003 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai003 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai003 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Beach-Hotels-The-Ritz-Carlton-South-Beach.99066.ksp | http://www.kayak.com/h/run/api/image?height=187&url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=163 |
| setai003 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Hotels-Hotel-Beaux-Arts-Miami.640469.ksp | http://www.kayak.com/h/run/api/image?height=187&url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=163 |
| setai003 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Hotels-Mandarin-Oriental-Miami.14400.ksp | http://www.kayak.com/h/run/api/image?height=187&url=/himg/74/78/a8/leonardo-1086514-The_Tower_0291_P-image.jpg&width=163 |
| setai003 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/195620/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Miami+Beach%2C+FL%2C+USA&hot | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_138_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Hotel-Exterior-2-DEF.jpg |
| setai003 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Nar | |
| setai003 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selected Solutionid=281375447508&selectedPGoalId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_138_b.jpg |
| setai003 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotels/searchResults-retail?resolvedSearchId=7511534565 | |
| setai003 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai003 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai003 | March 12, 2014 | Booking Defendants | brands.datahc.com/Search Results.aspx?languageCode=EN&currencyCode=AUD&destination-place: Miami Beach&radius=0km&c | |
| setai003 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place:Miami_ | http://media.datahc.com/HI106795609.jpg |
| setai003 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsriOncu&jsk=344b050a334a050a20140314132545b85010247016&plf-PCLH | |
| setai003 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Hotel-Exterior-2-DEF.jpg |
| setai003 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Hotel-Exterior-2-DEF.jpg |
| setai003 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai003 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai003 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795609.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai003 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-place:Miami_Be Ã¢â€"Â¼ C | |
| setai003 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Hotel-Exterior-2-DEF.jpg |
| setai003 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/searchResults.do?jsk=334a050a364a050a201407032246213c2010321916&key=hx6nx5fa&showDP: C | |
| setai003 | October 8, 2014 | Expedia Group, Inc. | http://www.roomssuggestion.com/cities/4/miami-hotel-reviews | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai004 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai004 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai004 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai004 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelAvailability.do?SEQ=13296304208131182012 | |
| setai004 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai004 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai004 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai004 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai004 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-detail-065021 | |
| setai004 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | February 22, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=374557&requestKey=81648b32-bc29-487b-8203-f1727012bcf5&currencyCode=USD&roomType | |
| setai004 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai004 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai004 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Setai-South-Beach-Miami-Beach-FL#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| setai004 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai004 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BCADE50C3.p0614?propertyId=54271&tab=photos&fromPage=&recomend | |
| setai004 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai004 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=A3E434747F1BE8FE9CC45BAFA1B5E17F.p0704?propertyId=54271&tab=photos&fromPage=&recomenda | |
| setai004 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai004 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/search/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai004 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai004 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| setai004 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=197618&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+Beach%2C+FL%2C+US&searchPai | |
| setai004 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai004 | March 4, 2012 | HotelGuides.com, Inc. | hotelguides.com/hotels/florida/miami-beach/137319.html | |
| setai004 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-photos.html | |
| setai004 | March 12, 2012 | Random House | fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai004 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai004 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| setai004 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/book.html?hid=195620&sid=13460&source=r77tp&supplier=&currency=USD&rtype=&rcode=AAAAB1AxMFpaWloAAAADVVN | |
| setai004 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai004 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp;jsessionid=91E0A11384BBCB16C5343733F4D841F3.tn04tc06 | |
| setai004 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai004 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai004 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai004 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=317750&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+Beach%2C+FL%2C+US&searchPai | |
| setai004 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai004 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai004 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=263184&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+area%2C+FL%2C+US&searchPara | |
| setai004 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai004 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai004 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai004 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai004 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai004 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=344481&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+Beach%2C+FL%2C+US&searchPai | |
| setai004 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai004 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai004 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&fileName=Miami Beach&fileNameType=0&pageSize=25&pageIndex=0 | |
| setai004 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode %3 DEN%26currencyCo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai004 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai004 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai004 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/searchresults?cid=331656&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity=Miami+Beach%2C+FL%2C+US&sea | |
| setai004 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai004 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai004 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=358577&currencyCode=GBP&searchType=DESTINATION&hotelName=setai&userCity=miami+beach&searchParam=58C4C123 | |
| setai004 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9&chkin=18/04/2012&hashTag=picturesA | |
| setai004 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&chkin=18/04/12&hashTag=default&hv | |
| setai004 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| setai004 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai004 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai004 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | |
| setai004 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arr | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai004 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai004 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4126&t=h&mseh-BookingBuddy&msehsub=&msehdest=22717 | |
| setai004 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/054000/054271A.jpg |
| setai004 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | |
| setai004 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai004 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/tripDetails?execution=els3 | |
| setai004 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/tripDetails?execution=els4 | |
| setai004 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p1042522/?SearchDetails=L2012.04.18!2012.04.19!setai!45479451!1976540!!10000!!-1!!12260321-11-11 | |
| setai004 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai004 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | |
| setai004 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/searchresults?cid=136493&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity=Miami+Beach%2C | |
| setai004 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai004 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=189391&currencyCode=USD | |
| setai004 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.lo | |
| setai004 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai004 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai004 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Hotel-Exterior-4.jpg |
| setai004 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&&chkin=04/22/2012&hashTag=picturesAn | |
| setai004 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11284967P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224f23a&unps=y | |
| setai004 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai004 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/tripDetails?execution=els3 | |
| setai004 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/tripDetails?execution=els4 | |
| setai004 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Hotel-Exterior-4.jpg |
| setai004 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.loc | |
| setai004 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai004 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai004 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| setai004 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=347625&currencyCode=EUR&searchType=DESTINATION&hotelName=setai&userCity=Miami+area%2C+FL%2C+US&searchPara | |
| setai004 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&&chkin=23/04/2012&hashTag=default&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai004 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| setai004 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai004 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelSearchResult.aspx | |
| setai004 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai004 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai004 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai & languageCode=EN&currencyCode=GBP&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai004 | April 5, 2012 | Setai | www.setai.com/accommodations | |
| setai004 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai004 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai004 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai004 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | April 23, 2012 | SAP Concur | www.hipmunk.com/#!Muscat+Oman, May06.May07;Miami+Beach+FL, May06.May07; Miami+Beach+FL, May08.May09@2 | |
| setai004 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai004 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&currencyCode=USD&destination=city:Miami Beach&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageInde | |
| setai004 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelqSJ&_k=Mw1k5qv9 | |
| setai004 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=Ctlq9G0j | |
| setai004 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/83171 | |
| setai004 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=314107 | |
| setai004 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | May 22, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=314107&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity | |
| setai004 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai004 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai004 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai004 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai004 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | June 21, 2012 to February 22, 2013 | Booking Defendants | www.hotelmaps.com/us/miami+beach/the+setai | http://media.hotelscombined.com/HI75917860.jpg |
| setai004 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 21, 2012 | Hotelsbyme | www2.hotelsbyme.com/hotel/searchresults?cid=260453&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+area%2C+FL%2C+US&S | |
| setai004 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&pageSize=25 | |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.keyword.key=miami&hotel.rooms[0].adlts=1&hotel.type=keyword&hotel.chkin=07/25/12&hotel.chkout=07/26 | |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A5459 | |
| setai004 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A5459 | |
| setai004 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid=310348&travelDetail=[20120725-112 | |
| setai004 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=310348&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+area%2C+FL%2C+US&searchPara | |
| setai004 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=1&cid=100504&hotelID=195620 | |
| setai004 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami+Are | |
| setai004 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 25, 2012 | Booking Defendants | hotels.economybooking.com/hotel/searchresults?cid=304688&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity=Miami+area%2C+FL%2C | |
| setai004 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/19562 | http://images.travelnow.co.../1126560/1126560_195_b.jpg |
| setai004 | June 25, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=329 | |
| setai004 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai004 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai004 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp;jsessionid=1DF2D3624BFD4EBC9915E904B9764D41.tn11tc03 | |
| setai004 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miam | |
| setai004 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai004 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/MAPS?isHRN=true&cid | |
| setai004 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126560/1126560_195_b.jpg |
| setai004 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=253395&currencyCode=USD | |
| setai004 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_hotelcoupons | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/054000/054271A.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai004 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city: Miami Beach&radius=0km&Rooms=1&adul | |
| setai004 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai004 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai004 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120808-110 | http://images.travelnow.com/hotelimages/s/054000/054271A.jpg |
| setai004 | July 14, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=279571&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+area%2C+FL%2C+US&searchPara | |
| setai004 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=279571&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity=Miami+area%2C+FL%2C+US&searchPara | http://images.travelnow.com//hotelimages/s/054000/054271A-thumb.jpg |
| setai004 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai004 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Â'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â,Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp;jsessionid=14E8228E31078A9AE94692F5E2FB7D42.tn08tc03 | |
| setai004 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai004 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-miami&searchParam=809003EA-AB88-4 | |
| setai004 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+area%2C+FL%2C+US&searchParar | http://images.travelnow.com//hotelimages/s/054000/054271A-thumb.jpg |
| setai004 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity=miami&searchParam=809 | http://images.travelnow.com//hotelimages/s/054000/054271A-thumb.jpg |
| setai004 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=setai&userCity-Miami+area%2C+FL%2C+US&searchParar | http://images.travelnow.com//hotelimages/s/054000/054271A-thumb.jpg |
| setai004 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource&locale=en_U | |
| setai004 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CPAEA-wsaj | |
| setai004 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai004 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEDLO5Wm | |
| setai004 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| setai004 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai004 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÂ¶+Ã£â€šÂ»Ã£â€šÂ¿Ã£â€šÂ¤%2C+Ã£Æ'Å¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Ã¯Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¡Ã£Æ'Å | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126600_195_b.jpg |
| setai004 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai004 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai004 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai004 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| setai004 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai004 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai004 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai004 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai004 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai004 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/054000/054271A.jpg |
| setai004 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| setai004 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai004 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai004 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai004 | September 6, 2012 | Setai | www.thesetaihotel.com/accommodations | |
| setai004 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city: Miami Beach&radius=0mi&Rooms=1&adults_1=1&page | |
| setai004 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3711 | |
| setai004 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai004 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai004 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| setai004 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai004 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/HotelSearch Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai004 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11284967P.html?ses=4af64112940ebf4cf425e051b38657e2&lrp=1240ae&unps=y | |
| setai004 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=18 | |
| setai004 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1-06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| setai004 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotelimages/s/054000/054271A.jpg |
| setai004 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai004 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai004 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai004 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai004 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai004 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai004 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai004 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?ac_city=Miami&ac_state=FL&guestCounts=2&filterHtlPriceRanges=0%2C400&guestCodes=ADULT&recentSearch=fal | |
| setai004 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?is HRN=false&cid=326659&travelDetail=[20130107-1]2 | images.travelnow.com/hotelimages/s/054000/054271A.jpg |
| setai004 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lar | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/7ed29994_exterior_01_v-1_s-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu-280823678 | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/resultlisthotels.php?amu=280823692&lang=en&exactSearch=0&city_name=Miami Beach&city_url=miami-beach&city_id=2629&currency=USD&pe | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | http://hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | http://dlpa4et5htdsls.cloudfront.net/images/s/87940/84db31455c914db9ae7e463a596f5cd0ce019279_c.jpg?image[]=vfml/1/0/8/6/5/1/4/7ed29994_exterior_01_v |
| setai004 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai004 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2 | |
| setai004 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai004 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai004 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai004 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ë†Ã©ËœÂ¿Ã¥Â¨Â¯Ã¢€Â¦Â»Â©%2C+Ã¤Â½â€°Â§Â½â€°Ã¢€Â©Ã¢€Â¦ÂÃ¨Â¨Â¾Â¾Ã¥Â¾Â¾Â·Â¾Â¾%2C+Ã§Â¾Â½Ã¢€Â½Â»&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai004 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai004 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| setai004 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai004 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&languageCode=AR&currencyCode=USD&destination=city:Miami_Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai004 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotelimages/s/054000/054271A.jpg |
| setai004 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai004 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai004 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/05 4271/Exterior_G_1.jpg |
| setai004 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai004 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_l.jpg |
| setai004 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai004 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai004 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai004 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai004 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai004 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/find-hotels | |
| setai004 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai004 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/3/0/44/457/663/Exterior_01_v-1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai004 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu-280823678 | |
| setai004 | May 1, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | http://hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | http://dlpa4et5htdsls.cloudfront.net/images/s/87940/84db31455c914db9ae7e463a596f5cd0ce019279_c.jpg?image[]=vfml/1/0/8/6/5/1/4/7ed29994_exterior_01_v |
| setai004 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lar | |
| setai004 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai004 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/resultlisthotels.php?amu=280823692&lang=en&exactSearch=0&city_name=Miami Beach&city_url=miami-beach&city_id=2629&currency=USD&pe | |
| setai004 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai004 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai004 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Miami Beach&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/892/78892/2631759-The-Setal-Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| setai004 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai004 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai004 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai004 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai004 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai004 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai004 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/7ed29994_exterior_01_v-1_s-original.jpg |
| setai004 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai004 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| setai004 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai004 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Hotel-Exterior-4.jpg |
| setai004 | June 7, 2013 | Setai | setairealty.com/gallery | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai004 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai004 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/0f/7a0f283ce089f1499fc898e37533d5e5.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_379_600_109297 VAID 717Seq1IMG531924b66ed07d4383b57f821474bc79.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai004 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/0f/7a0f283ce089f1499fc898e37533d5e5.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_379_600_109297 VAID 717Seq1IMG531924b66ed07d4383b57f821474bc79.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai004 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DEF.jpg |
| setai004 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai004 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai004 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| setai004 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai004 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selectedSolutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai004 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11,Nov12 | |
| setai004 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%253A%252F%252Fwww.travelnow.com&r | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai004 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai004 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai004 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/195620/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Miami+Beach%2C+FL%2C+USA&hot | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai004 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DSC.jpg |
| setai004 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DEF.jpg |
| setai004 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Nar | |
| setai004 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selectedSolutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai004 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai004 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai004 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0e/2e/0e2e85a573a531f0d4c2ac88a6a50b022small.jpg |
| setai004 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DSC.jpg |
| setai004 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DEF.jpg |
| setai004 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DEF.jpg |
| setai004 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai004 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Hotel-Exterior-1-DEF.jpg |
| setai004 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai004 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Â¢ËœÂ    90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| setai005 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florid a-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-0 4-10&nC=0 | |
| setai005 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai005 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai005 | February 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=320941;la bel=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 ;checkin_monthday=12;checkin_year_month | |
| setai005 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;origin=disamb;srhash=1123899653;srpos | |
| setai005 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4; checkin=2012-04-20;checkout=2012-04 | |
| setai005 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=20023182&erro r_url=http%3A%2F%2Fwww.booking.com%2Fcity%2Fus%2F miami-beach.en.html%3Faid % 3D338300%3Bsid | |
| setai005 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1 | |
| setai005 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =1de4e | |
| setai005 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;srfid=5dda8c610b7d500 | |
| setai005 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;la bel=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 ;class_interval=1;dest_id=20023182;dest_typ | |
| setai005 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=20023182&ssn e=Miami+Beach&ssne_untouched=Miami+Beach&error_url= http%3A%2F%2Fwww.booking.com%2Fhotel%2F | |
| setai005 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html ?aid=330033;label=amalta-searchbox549x291;sid=227aa68 65ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/161876 1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | March 19, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/Booking Form.html | |
| setai005 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai005 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchR esult.aspx | |
| setai005 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4 a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai005 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;srfid=5dda8c610b7d500ce8dd8fff303 | |
| setai005 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325585;la bel=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=4;class_interval=1;district | |
| setai005 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;si d=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;city=200231 82;class_interval=1;idf=1;inac=0; redirected_ | |
| setai005 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-bea ch?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a128 25dec; checkin=2012-04-20;checkout=201 | |
| setai005 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/results?aid=313258;dcid=1;sid=e 803d2a4f64a4113a7dcf24a12825dec; checkin_monthday=20;checkin_year_month=2012-4;checko ut_mo | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=337189;label=searchbox325x311;sid=efab4c4a37fd cdc9e625dfaff8f55a56;dcid=1;checkin=201 | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1;checkin=2012-C | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;checkin=2012-04-18;checkout=2012-04 | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;la bel=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;d cid=1;checkin_monthday=18;checkin_year_m | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_yea | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=21;checkin_year_month=2012-3;checkou \|\| booking.com_flyopenskies | |
| setai005 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?city-20023182&ssne=Miami+Beach&ssne_untouched-Miami+Beach&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2F | |
| setai005 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| setai005 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | |
| setai005 | March 24, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_yea | |
| setai005 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| setai005 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | |
| setai005 | April 4, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=20023182&ssne-Miami+Beach&ssne_untouched-Miami+Beach&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2F | |
| setai005 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/6/R/SET7.jpg | 0.tqn.com/d/honeymoons/1/0/6/R/SET7.jpg |
| setai005 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai005 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai005 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/The-Setai--Miami--Florida.htm | http://0.tqn.com/d/honeymoons/1/0/6/R/SET7.jpg |
| setai005 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/The-Setai--Miami--Florida.htm | http://0.tqn.com/d/honeymoons/1/0/6/R/SET7.jpg |
| setai005 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=475NdJ8nz5ibQJuOiO1VgA%3d%3d | |
| setai005 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | April 25, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| setai005 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai005 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/gallery/1175_2_setai | |
| setai005 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/miami-fl/the-setai#tab2 | |
| setai005 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | |
| setai005 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/searchresults.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | |
| setai005 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| setai005 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | June 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin | |
| setai005 | June 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;checkout_mon | |
| setai005 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | |
| setai005 | June 11, 2012 | Booking Defendants | www.booking.com/searchresults.html?aid=324348&lang=en&ss=The Setai&si-ho&label=SucheButton_ghgml_A&checkin_monthday=10&checkin_year_month=2012 | |
| setai005 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | |
| setai005 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | |
| setai005 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| setai005 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_mon | |
| setai005 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| setai005 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_y | |
| setai005 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | |
| setai005 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | |
| setai005 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | |
| setai005 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| setai005 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;check | |
| setai005 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html | |
| setai005 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html | |
| setai005 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | |
| setai005 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | |
| setai005 | June 27, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8 | |
| setai005 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala_lumpur.html | |
| setai005 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html | |
| setai005 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html | |
| setai005 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSearchResults.aspx?cCo=CO100170168&cCi=CP100170980&cln=2012-08-08&cout=2012-08-09&isSubmitted=2&cSr=5 | http://aff.bstatic.com/images/hotel/square60/161/1618761.jpg |
| setai005 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | http://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| setai005 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=DWNR%2f1R14oqfCYouiquaGw%3d%3d | https://hkgimages.agoda.com/hotelimages/161/161228/161228_MAIN_TMB.jpg |
| setai005 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=RTGd%2bAMazMUhYB5t5LwZXw%3d%3d | https://hkgimages.agoda.com/hotelimages/161/161228/161228_MAIN_TMB.jpg |
| setai005 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3qyGZ5XJDEOm7CHVh%2fTo | |
| setai005 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai005 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | http://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | http://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 9, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ulaXxDORUJt07qKt8KaD2A%3d%3d | https://hkgimages.agoda.com/hotelimages/161/161228/161228_MAIN_TMB.jpg |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq9wQ0cgq7RqYEd%2bsCcwMqz | |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6yt F9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6yt F9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2 | http://img.agoda.net/hotelimages/161/161228/161228 _Main.jpg |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | http://img.agoda.net/hotelimages/161/161228/161228 _Main.jpg |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT %2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai005 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXq cjYwFP6WfFvtwQ0cgq7RqYEd%2bsC | |
| setai005 | July 10, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/north_america/unite d_states/miami_fl/the_setai_south_beach_hotel.html?asq= X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJM1 3p12NwQ0cgq7RqYEd%2bsCcwMqzyTnA06we5iU6ql | http://img.agoda.net/hotelimages/161/161228/161228 _Main.jpg |
| setai005 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai005 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| setai005 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338218;label=croatia_air-homepage;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/161876 1.jpg |
| setai005 | July 13, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338218;label =croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcc cb010a;dcid=1;checkin_monthday=8;checkin | |
| setai005 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXT LujHmOkegytaY9wQ0cgq7RqYEd%2bsCcwMqzyp | |
| setai005 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq 172 RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | http://img.agoda.net/hotelimages/161/161228/161228 _Main.jpg |
| setai005 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b 4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | http://img.agoda.net/hotelimages/161/161228/161228 _Main.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouW | http://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouW | |
| setai005 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=LfMMLLMWY3P5SPHvuZ%2f88A%3d%3d | https://hkgimages.agoda.com/hotelimages/161/161228/161228_MAIN_TMB.jpg |
| setai005 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=SF9iV3h2UEWqn06IXgy5FQ%3d%3d | https://hkgimages.agoda.com/hotelimages/161/161228/161228_MAIN_TMB.jpg |
| setai005 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78le YO18NADPA1R59w2E4rul3qyGz | http://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78le YO18NADPA1R59w2E4rul3qyGZ5XJDEOm7CHVh%2fT | |
| setai005 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;che | |
| setai005 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGZ5XJDEOm7CHVh%2fTo2dSpJIF | |
| setai005 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai005 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | |
| setai005 | July 22, 2012 | Booking Defendants | www.booking.com/index.pt.html?aid=331540 | http://r.bstatic.com/images/hotel/square60/161/1618761.jpg |
| setai005 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 25, 2012 | Booking Defendants | www.booking.com/searchresults.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-8;checkc | |
| setai005 | July 26, 2012 | Booking Defendants | http://www.booking.com/searchresults.en-gb.html?aid=3 | http://r.bstatic.com/static/img/use_map_sprites3.png |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | July 26, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=180707&aid=330619&dcid=1&label=search box&lang=en-gb&sid=4320e02cb2da1b2aa6e9bec | https://r.bstatic.com/images/hotel/square 90/161/1618761.jpg |
| setai005 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai005 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_m | |
| setai005 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html?asq=d04cT719E2piaH6WrVretCdVzIS8Qml HM2ei0R8NgWVWQ0cgq7RqYEd%2bsCcwMqzyzC | |
| setai005 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai005 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtw2E4rul3qyGZ5XJDEOm7CHVh%2fTo2dSpjlFef | |
| setai005 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | https://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 28, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month-2012-9;check | |
| setai005 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY9w2E4rul3qyGZ5XJDEOm7CHVh%2fTo2dSpjlFef | |
| setai005 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3qyGZ5XJDEOm7CHVh%2fTo2dS | |
| setai005 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | http://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | https://img.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618761.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | July 29, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month-2012-9;check | |
| setai005 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY9w2E4rul3qyGZ5XJDEOm7CHVh%2fTo2 | |
| setai005 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY9wQ0cgq7RqYEd%2bsCcwMqzyki | |
| setai005 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3qyGZ5XJDEOm7CHVh%2fTo2dS | |
| setai005 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_n | |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28;checkin_year_month | |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_mont | |
| setai005 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;chec | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | |
| setai005 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| setai005 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;ch | |
| setai005 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=17;chec | |
| setai005 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| setai005 | August 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin | |
| setai005 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| setai005 | August 5, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checl | |
| setai005 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai005 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | |
| setai005 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | |
| setai005 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin_monthday=12;checkin_yea | |
| setai005 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;c | |
| setai005 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;checko | |
| setai005 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| setai005 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| setai005 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| setai005 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_monthday=12;checkin_yea | |
| setai005 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| setai005 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_ | |
| setai005 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| setai005 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | |
| setai005 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;check | |
| setai005 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| setai005 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| setai005 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | |
| setai005 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | |
| setai005 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_m | |
| setai005 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| setai005 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-0 | |
| setai005 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | |
| setai005 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | |
| setai005 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-10;c | |
| setai005 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10;checkin_year_month=2012-10;checkout_mon | |
| setai005 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | August 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=21;checkin_year_month=2012-10;c | |
| setai005 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl.html?asq=ZehiQ1ckohge8wdlÃ  Â±eeINGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5XJDEOm7CWf8ehR1%2bAaLlo | |
| setai005 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mpw2E4rul3qyGZ5 | |
| setai005 | August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=10%2F06%2F2012&departure_date | |
| setai005 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai005 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| setai005 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city-Miami+Beach%2C+FL&rs_cid=20023182&rs_chk_in=10%2F18%2F2012&rs_chk_out=10%2F19%2F2012&rs_rooms=1&refid=1000 | |
| setai005 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai005 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | |
| setai005 | September 4, 2012 | Booking Defendants | https://www.booking.com/searchresults.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday | |
| setai005 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdwQ0cgq7RqYEd%2bsCcw | |
| setai005 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai005 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html?asq=qoddZbyDpSx8JFwrD9LlFIfYd%2byTJzf3ovRL7znTV4w6kaz1p9X4GyVSwdzoadAYLN516 | |
| setai005 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl.html?asq=Xe54T692qx%2b0Bak1sLjluP3NpZAyylrBJy04s7fpUMmbd313sJEhMTKK8SLD30ANLN5I | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8 G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai005 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfs FBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai005 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl.html?asq=jzEX7dIF8R11qjs41%2flmCyQ1aNWS JI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8HP4sg | |
| setai005 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dI F8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai005 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl.ht ml?asq | http://img.agoda.net/hotelimages/161/161228/161228 _main_TMB.jpg |
| setai005 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxam ow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai005 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai005 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | |
| setai005 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | |
| setai005 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=328623;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2012-10;c | |
| setai005 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333933;la bel=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin_monthday=27;checkin_year_mc | |
| setai005 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai005 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai005 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHxwQ | |
| setai005 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai005 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHxwQ | |
| setai005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE1wQ | |
| setai005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=w900RHXYGUK%2boZdKCN00AHin%2bQExt0VZ1GLVSDRBBMhZ%2fx6FHX4B01 | |
| setai005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRp | |
| setai005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Coizz2xaOCkC1tYh4ULOnw0fuz5797UKZAAC6N0KMWR | |
| setai005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g3okXLGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqlNB | |
| setai005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=yvlS0qgrb%2f5x3Xptqndfn8fqYEBSctahGOq%2fRVTxEwN | |
| setai005 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai005 | September 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=BNoQyk6Ls8UGJZ0EgaVrTTI7wPi462KyTZdAclkEWpFqaOZeHuRl2aPC%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342447&checkin=2012-11-07&checkout=2012-11-08&max rooms=1&selected_currency=USD&stage | |
| setai005 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai005 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=2hA8mAouxlRYBvajmDcUENTb4NQst0au 5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ'67x5qjKASJYI | |
| setai005 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSear ch Result.aspx?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5 drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJY | |
| setai005 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182?sort=&from=2012-12-12&to=2012-12-13&q=setai | |
| setai005 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai005 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5 drlCbMgGbyylVaSVA%2fg5qpNRHy67x5q6wjLlZD0 | |
| setai005 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5 drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qCnThnybu | |
| setai005 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai005 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-Setai-Direct-Oceanfr | |
| setai005 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | January 25, 2013 | Booking Defendants | www.booking.com/index.html?aid=352126&selected_currency=CNY&show_room=&command=FrontHotelServlet&hotelId=&checkin=&checkout=&aid=352126&label | |
| setai005 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai005 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai005 | January 28, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrT | |
| setai005 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618761.jpg |
| setai005 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai005 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai005 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai005 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=180707&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb010a&error_url=%2Fhc | |
| setai005 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai005 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | March 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=192b90e17aed01c6;checkin_monthday=18;checkin | |
| setai005 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai005 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai005 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 16, 2013 | Booking Defendants | www.booking.com/city/us/los-angeles.en-us.html?aid=346535&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D346535%3B&si-ai%2Cco%2Cci%2Cre%2Cdi | http://r.bstatic.com/images/hotel/max500/161/1618761.jpg |
| setai005 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai005 | April 17, 2013 | Booking Defendants | www.booking.com/city/it/florence.en-us.html?aid=346535&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D346535%3B&si-ai%2Cco%2Cci%2Cre%2Cdi&lab | |
| setai005 | April 17, 2013 | Booking Defendants | www.booking.com/city/us/chicago.en-us.html?aid=346535&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D346535%3B&si-ai%2Cco%2Cci%2Cre%2Cdi&lat | http://r.bstatic.com/images/hotel/max500/161/1618761.jpg |
| setai005 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai005 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D351695%3Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | April 28, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=27 | |
| setai005 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqiEuBld29UcM93AZ30mzlLW37IRodQ | |
| setai005 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai005 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai005 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJaPqi Dyag PltTHdjv%2bf | |
| setai005 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6067%2bHO7%2fLa%2f | |
| setai005 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai005 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/pages/agoda/default/DestinationSearchResult.aspx?asq=W6M1kMNYwMxSvbhVQtE7Qu5BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGZ5XIDEOm7CMJCDi%2 | |
| setai005 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | May 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=9;checkin_year_month | |
| setai005 | May 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=16497137077201ef;checkin_monthday | |
| setai005 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | May 6, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin_monthday=9;c | |
| setai005 | May 6, 2013 | Booking Defendants | www.booking.com/searchresults.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin_monthday=9;checkin_year_month=2013-9;checkou | |
| setai005 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | May 28, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;ac_pageview_id=172c594339b80081;checkin_monthda | |
| setai005 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2201-miami-beach-fl-33139-a1783040 | s3.amazonaws.com/40/A1783040_1.jpg |
| setai005 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2507-miami-beach-fl-33139-a1791685 | s3.amazonaws.com/85/A1791685_1.jpg |
| setai005 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2603-miami-beach-fl-33139-a1751844 | s3.amazonaws.com/44/A1751844_1.jpg |
| setai005 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3101-miami-beach-fl-33139-a1604572 | s3.amazonaws.com/72/A1604572_9.jpg |
| setai005 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3204-miami-beach-fl-33139-a1727253 | s3.amazonaws.com/53/A1727253_1.jpg |
| setai005 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai005 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/32/98/3298ec09481dfb9f7fb0953b9ba1d431.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_630_600_125083_VAID207Seq1IMG1299c7d3bcaa7b09c99eb262351d83dd.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai005 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/5d/ce5d4ecf254e319e209773a759dfc1b1.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_178_320_17579_VAID244Seq1IMG71f684f457e913ada15827b92aa61cf3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai005 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai005 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618761.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | July 6, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10;check | |
| setai005 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | July 16, 2013 | Booking Defendants | www.booking.com/searchresults.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| setai005 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=wnnlHmk4h UlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDIVLE | |
| setai005 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00TwbzyEyrcYNc74NAdnplr | |
| setai005 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618761.jpg |
| setai005 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai005 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| setai005 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai005 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai005 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai005 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/436195 | |
| setai005 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai005 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai005 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai005 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai005 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai005 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai005 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| setai005 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTiMBy7dfl | http://cdn4.agoda.net/hotelimages/161/161228/161228_Main.jpg |
| setai005 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTiMBy7dfl | |
| setai005 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai005 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai005 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344b050a334a050a20140314132545b | |
| setai005 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai005 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Å¼ C | |
| setai005 | September 26, 2015 | Travelocity.com LP | http://www.rumbo.pt/hotel/estados-unidos/florida/miami/hotel-the-setai-south-beach.html | http://image1.urlforimages.com/Images/1213775/100x100/770155213.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai005 | March 25, 2024 | Setai | https://www.thesetairealty.com/setai-for-sale/unit-2303/A11507233 | https://www.thesetairealty.com/retsmedias/2/390081664/14.jpg |
| setai006 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai007 | January 24, 2011 to Febrauary 26, 2047 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai007 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai007 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai007 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai007 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai007 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai007 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai007 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai007 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai007 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai007 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai007 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai007 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai007 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/5/R/SET6.jpg | 0.tqn.com/d/honeymoons/1/0/5/R/SET6.jpg |
| setai007 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/5/R/SET6.jpg |
| setai007 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai007 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai007 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Set ai-Hotel-Tower.htm | http://0.tqn.com/d/honeymoons/1/0/5/R/SET6.jpg |
| setai007 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Set ai-Hotel-Tower.htm | http://0.tqn.com/d/honeymoons/1/0/5/R/SET6.jpg |
| setai007 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai007 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai007 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai007 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai007 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/g allery/1175_7_setai | |
| setai007 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |
| setai007 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_132_b.jpg |
| setai007 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _132_b-500.jpg |
| setai007 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _132_b-500.jpg |
| setai007 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _132_b-500.jpg |
| setai007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _132_b-500.jpg |
| setai007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| setai007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _132_b-500.jpg |
| setai007 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _132_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai007 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_132_b-500.jpg |
| setai007 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_132_b-500.jpg |
| setai007 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_132_b.jpg |
| setai007 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai007 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai007 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai007 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai007 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai013 | April 5, 2012 | Setai | www.setai.com/thebeach | |
| setai013 | September 6, 2012 | Setai | www.thesetaihotel.com/thebeach | |
| setai026 | April 5, 2012 | Setai | setaiclubnewyork.com/contact | |
| setai026 | April 5, 2012 | Setai | setaiclubnewyork.com/newsletter-sign-up | |
| setai026 | January 4, 2016 | Setai | http://www.setaiclubnewyork.com/contact/ | http://setaiclubnewyork.com/files/images/55ba0685cae858ed26c66ac073876859_thanks.jpg |
| setai026 | January 4, 2016 | Setai | http://www.setaiclubnewyork.com/newsletter-sign-up/ | http://setaiclubnewyork.com/files/images/ba036b28392da2e76cdcc1347934f550_thanks.jpg |
| setai026 | January 5, 2016 | Setai | http://setaiclubnewyork.com/contact/ | http://setaiclubnewyork.com/files/images/55ba0685cae858ed26c66ac073876859_thanks.jpg |
| setai026 | January 5, 2016 | Setai | http://setaiclubnewyork.com/newsletter-sign-up/ | http://setaiclubnewyork.com/files/images/ba036b28392da2e76cdcc1347934f550_thanks.jpg |
| setai028 | April 5, 2012 | Setai | www.setai.com/reservations | |
| setai028 | September 6, 2012 | Setai | www.thesetaihotel.com/reservations | |
| setai030 | April 5, 2012 | Setai | setaiclubnewyork.com/application | |
| setai030 | April 5, 2012 | Setai | setaiclubnewyork.com/special-offers | |
| setai030 | April 5, 2012 | Setai | www.setaiclubnewyork.com/special-offers | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai030 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai032 | April 5, 2012 | Setai | setaiclubnewyork.com/application | |
| setai033 | April 5, 2012 | Setai | www.setai.com/environment | |
| setai033 | September 6, 2012 | Setai | www.thesetaihotel.com/environment | |
| setai037 | April 5, 2012 | Setai | www.setai.com/travelpartners | |
| setai042 | April 5, 2012 | Setai | www.setai.com/thelife | |
| setai042 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai042 | September 6, 2012 | Setai | www.thesetaihotel.com/thelife | |
| setai042 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai044 | January 24, 2011 to Febrauary 26, 2048 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai044 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai044 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |
| setai044 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai044 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai044 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai044 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai044 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai044 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai044 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai044 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai044 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai044 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai044 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai044 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai044 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai044 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai044 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai044 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai044 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai044 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetail.do?propertyId=54271&tab=features | |
| setai044 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai044 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai044 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai044 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai044 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai044 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai044 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai044 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai044 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai044 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai044 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai044 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | |
| setai044 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai044 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai044 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |
| setai044 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai044 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai044 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai044 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai044 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai044 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai044 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai044 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |
| setai044 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |
| setai044 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |
| setai044 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_140_b.jpg |
| setai044 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai044 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai044 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai044 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar07;kind-hotel&locations=Miami+Beach+FL&dates=Mar03,Mar04&selected_hotel-SETAI-_-5-star-Luxu | |
| setai044 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai044 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai044 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/50/92/509292d554cb113c8ad7ff19d16493f4.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_11484_IMGdded48ff15c417a7b5a92eb86de40384.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai044 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/dc/87dc3b8d6bc79571b6d7e817659b6424.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_532_74615_VAID525Seq8IMG0117e62badc61203cbc08738544be43c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai044 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/50/92/509292d554cb113c8ad7ff19d16493f4.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_11484_IMGdded48ff15c417a7b5a92eb86de40384.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai044 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/dc/87dc3b8d6bc79571b6d7e817659b6424.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_532_74615_VAID525Seq8IMG0117e62badc61203cbc08738544be43c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai044 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| setai044 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/454779 | |
| setai044 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |
| setai044 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-13-lobby-sitting.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai044 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai044 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042591.jpg |
| setai046 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai046 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/454779 | |
| setai051 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai058 | April 5, 2012 | Setai | www.setai.com/sitemap | |
| setai058 | September 6, 2012 | Setai | www.thesetaihotel.com/sitemap | |
| setai065 | April 5, 2012 | Setai | www.setai.com/privacypolicy | |
| setai065 | September 6, 2012 | Setai | www.thesetaihotel.com/privacypolicy | |
| setai068 | April 5, 2012 | Setai | www.setai.com/contact | |
| setai068 | September 6, 2012 | Setai | www.thesetaihotel.com/contact | |
| setai075 | April 5, 2012 | Setai | http://setaiclubnewyork.com/corporate | |
| setai075 | April 5, 2012 | Setai | setaiclubnewyork.com/individual-member/#corporate-member | |
| setai075 | April 5, 2012 | Setai | setaiclubnewyork.com/individual-member/#individual-member | |
| setai075 | April 5, 2012 | Setai | www.setai.com/newsletter-sign-up | |
| setai075 | April 5, 2012 | Setai | www.setaiclubnewyork.com | |
| setai075 | April 5, 2012 | Setai | www.setaiclubnewyork.com/concierge | |
| setai075 | April 5, 2012 | Setai | www.setaiclubnewyork.com/contact-concierge | |
| setai075 | September 6, 2012 | Setai | www.thesetaihotel.com/newsletter-sign-up | |
| setai078 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai078 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai078 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai078 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai078 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai078 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai078 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¼ C | |
| setai078 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Â¾ C | r-ec.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | January 24, 2011 to Febaruary 26, 2096 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai083 | January 24, 2011 to Febaruary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai083 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai083 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailRoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai083 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailRoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai083 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai083 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai083 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai083 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai083 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai083 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai083 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai083 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai083 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai083 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai083 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai083 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai083 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai083 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel Detail.do?propertyId=54271&tab=features | |
| setai083 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai083 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560 154b.jp |
| setai083 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai083 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai083 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai083 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai083 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai083 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai083 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai083 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai083 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival-city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai083 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai083 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai083 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai083 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai083 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai083 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai083 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL %2C+United+States&hotel.locid=loc.id%3A54 | |
| setai083 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai083 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=the setai&s | |
| setai083 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en .html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfi d=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/161875 3.jpg |
| setai083 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/161/16187 53.jpg |
| setai083 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai083 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai083 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai083 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai083 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach. html?aid=340097&checkin_monthday=09&checkin_year_mo nth=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/161/16187 53.jpg |
| setai083 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/161875 3.jpg |
| setai083 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html? aid=339932&checkin_monthday=24&checkin_year_month=2 012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/161/16187 53.jpg |
| setai083 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai083 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/161875 3.jpg |
| setai083 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.ht ml?aid=311775;sid=c284999c63ce46848a70c901ad9344b8 ;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/16187 53.jpg |
| setai083 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/ gallery/1175_4_setai | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai083 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai083 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618753.jpg |
| setai083 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai083 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai083 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai083 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai083 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai083 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai083 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai083 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid%3D325778%3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVWC | |
| setai083 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D347614%3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai083 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai083 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&booking args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai083 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai083 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai083 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| setai083 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai083 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai083 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai083 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai083 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai083 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai083 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai083 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai083 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai083 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai083 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOIgerUmF | |
| setai083 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdv | |
| setai083 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai083 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai083 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai083 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai083 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5 | |
| setai083 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5 | |
| setai083 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai083 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai083 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai083 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai083 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |
| setai083 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai083 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-Setai-Direct-Oceanfr | |
| setai083 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai083 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai083 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai083 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618753.jpg |
| setai083 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai083 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai083 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai083 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai083 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai083 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai083 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai083 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai083 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai083 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai083 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai083 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai083 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1902-miami-beach-fl-33139-a1733999 | s3.amazonaws.com/99/A1733999_15.jpg |
| setai083 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3804-miami-beach-fl-33139-a1796208 | s3.amazonaws.com/08/A1796208_4.jpg |
| setai083 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai083 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1b/7a/1b7a303c4959ddb1c5b772671fab8b69.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_521_273659_VAID 156Seq 15IMGf57ae482b7786324d2afe0842efe4ee9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai083 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1b/7a/1b7a303c4959ddb1c5b772671fab8b69.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_521_273659_VAId 156Seq 15 IMGf57ae482b7786324d2afe0842efe4ee9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai083 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618753.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlH mk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai083 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?a id=348292;label=ving-tab-home;sid=7c65cd44b8259040484 c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvaj mDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai083 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai083 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai083 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai083 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai083 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmabmhmd&propID=5477605&jsk= 554a200a504a200a201310020852272b5011585790&plf=P CLN | |
| setai083 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2013-10;c | |
| setai083 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmh YmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai083 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEI | |
| setai083 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| setai083 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTi MBy7dfl | |
| setai083 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344 b050a334a050a20140314132545b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai083 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai083 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai083 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai083 | August 20, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/ | https://dimg04.c-ctrip.com/images/220e0g0000007za3vC70E_R_800_525.jpg |
| setai083 | December 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/?city=3798 | https://ak-d.tripcdn.com/images/220e0g0000007za3vC70E_R_800_525.jpg |
| setai086 | April 5, 2012 | Setai | www.setai.com/notesfromtheconcierge | |
| setai086 | September 6, 2012 | Setai | www.thesetaihotel.com/notesfromtheconcierge | |
| setai089 | January 24, 2011 to Febarury 26, 2098 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai089 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai089 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai089 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai089 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai089 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai089 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai089 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai089 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai089 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai089 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_125_b.jpg |
| setai089 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai089 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai089 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai089 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai089 | April 5, 2012 | Setai | setai-realty.com/hotel_floorplan.php?id=511&key=H11 | |
| setai089 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=511_03.jpg&id=511 | setai-realty.com/image3.php?image=511_03.jpg&id=511 |
| setai089 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai089 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai089 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai089 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/Lomilomi_Massages/N=30+18051+18064 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/Meeting-Facilities/Pet-Owners/N=30+12020+22006 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Body-Wraps/Couples/N=1001+18014+22004 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Couples/Dry-Cleaning/N=1001+12004+22004 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Couples/Families-with-Kids/N=1001+22004+22011 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Couples/Swimming-Pool/N=1001+12016+22004 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Families-with-Kids/N=1001+22011 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Families-with-Kids/N=30+1001+22011 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Families-with-Kids/Robes-Provided/N=1001+12011+22011 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Families-with-Kids/Steam-Room/N=1001+12015+22011 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Honeymooners-and-Romantics/N=1001+22012 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Luxury-Spa/N=1001+19015 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Robes-Provided/N=30+1001+12011 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Slippers-Provided/N=30+1001+12014 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Swimming-Pool/N=1001+12016 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Water-Treatments/N=30+1001+18045 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/North-America/Wedding-Event-Space/N=30+1001+12021 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/Robes-Provided/Toiletries-Available/N=12011+12018&locid=-1&No=200 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/Slippers-Provided/Steam-Room/N=12014+12015&locid=-1&No=200 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/Water-Treatments/N=18045&locid=-1&No=200 | http://www.spafinder.co.uk/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/brands/leadingspas.htm | http://assets.spafinder.com/asts/spas/12537/prm/144x100.jpg?T=1283966168000 |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/all-spas/Pet-Owners/Showers/N=12013+22006&locid=-1&radius=25&No=100 | http://www.spafinder.com/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/all-spas/Pet-Owners/Slippers-Provided/N=12014+22006&locid=-1&No=100 | http://www.spafinder.com/asts/spas/12537/prm/144x100.jpg |
| setai089 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/all-spas/United-States_Florida/N=30+3020 | http://www.spafinder.com/asts/spas/12537/prm/144x100.jpg |
| setai089 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai089 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai089 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai089 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai089 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai089 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai089 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai089 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai089 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/09/6609bc6606c5baf4f00a124cf1ebfc9a.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_155_11094_IMGe4f92daa3b94b128c4aab7ba334660d4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai089 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/09/6609bc6606c5baf4f00a124cf1ebfc9a.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_155_11094_IMGe4f92daa3b94b128c4aab7ba334660d4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai091 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTiMBy7dfl | http://img.agoda.net/distribution/transasia/images/header2.jpg |
| setai092 | June 7, 2013 | Setai | setairealty.com/amenities | |
| setai101 | April 5, 2012 | Setai | www.setai.com/theexperience | |
| setai104 | January 24, 2011 to Februazy 26, 2011 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai104 | January 24, 2011 to Februazy 26, 2097 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai104 | January 24, 2011 to Februazy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai104 | January 24, 2011 to Februazy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | January 24, 2011 to Febraury 26, 2029 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai104 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai104 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai104 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai104 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&st | |
| setai104 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai104 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai104 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai104 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai104 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai104 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai104 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai104 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai104 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai104 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai104 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai104 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai104 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai104 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai104 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai104 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai104 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai104 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai104 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BCADE50C3.p0614?propertyId=54271&tab=photos&fromPage=&recomend | |
| setai104 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai104 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A3E434747F1BE8FE9CC45BAFA1B5E17F.p0704?propertyId=54271&tab=photos&fromPage=&recomenda | |
| setai104 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai104 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai104 | February 26, 2012 | Tablet LLC | www.tablethotels.com/find/Results?x=69&showPromosOnly=None&cou=&nA=2&nC=&iataCode=&cty=&zoneId=None&_action_=checkAvailability&depDate=2012-0 | |
| setai104 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai104 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã©â€šÂ·Ã©Â¿Ã¥Â¯â€ Ã¡Âµ·Â·Ã§Â·Ã¦Â·Ã¥Â·Ã§æ&hotelId=195620&arrivalDate=19-03 | |
| setai104 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai104 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai104 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai104 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | |
| setai104 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai104 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai104 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-photos.html | |
| setai104 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai104 | March 12, 2012 | Random House | fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai104 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai104 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| setai104 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai104 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai104 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai104 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai104 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai104 | March 18, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_183_b.jpg |
| setai104 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai104 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai104 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai104 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai104 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai104 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai104 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai104 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=344481&travelDetail=[2012 0418-1]2 | |
| setai104 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 26560 | |
| setai104 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 26560/crti=4/hotel-pictures | |
| setai104 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11265 60 | |
| setai104 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11265 60/crti=4/hotel-pictures | |
| setai104 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-bea ch?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a128 25dec; checkin=2012-04-20;checkout=201 | |
| setai104 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai &languageCode=EN&currencyCode=USD&returnPath=%2FCi ty.aspx%3FlanguageCode %3 DEN%26currencyCo | |
| setai104 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=112 6560 | |
| setai104 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=112 6560/crti=4/hotel-pictures | |
| setai104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=337189;label=searchbox325x311;sid=efab4c4a37fd cdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/186/186083 9.jpg |
| setai104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e6 25dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/186/186083 9.jpg |
| setai104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/186/186083 9.jpg |
| setai104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;checkin=2012-04-18;checkout=2012-04 | |
| setai104 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai104 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai104 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Ho tel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9& &chkin=18/04/2012&hashTag=picturesA | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&&chkin=18/04/12&hashTag=default&hv | |
| setai104 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai104 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai104 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai104 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arr | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai104 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai104 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | |
| setai104 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai104 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth 04%2F2012&checkOut=mm%2Fc | |
| setai104 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai104 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p1042522/?SearchDetails=L2012.04.18!2012.04.19!setai!45479451!1976540!!10000!!-1!!12260321-11-11 | |
| setai104 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai104 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai104 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai104 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.lo | |
| setai104 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai104 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai104 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/united-states/miami/south-beach/the-setai-hotel/4785 | |
| setai104 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Pool-50.jpg |
| setai104 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&&chkin=04/22/2012&hashTag=picturesAn | |
| setai104 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11284967P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224f23a&unps=y | |
| setai104 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai104 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai104 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai104 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&chkin=23/04/2012&hashTag=default&h | |
| setai104 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai104 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| setai104 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai104 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai104 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ad8e4847-aeae-49d9-b622-073fca16353d&Active TabForHotelFeat | |
| setai104 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai104 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai104 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai & languageCode=EN&currencyCode=GBP&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=2308_06.jpg&id=2308 | setai-realty.com/image3.php?image=2308_06.jpg&id=2308 |
| setai104 | April 5, 2012 | Setai | www.setai.com/photo-gallery | |
| setai104 | April 5, 2012 | Setai | www.setai.com/reservations/packages | |
| setai104 | April 5, 2012 | Setai | www.setai.com/thehotel | |
| setai104 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai104 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | |
| setai104 | April 8, 2012 | Dotdash Meredith, Inc. | gomiami.about.com/od/luxuryresorthotels/gr/Setai.htm | |
| setai104 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | gomiami.about.com/od/luxuryresorthotels/gr/Setai.htm | |
| setai104 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai104 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai104 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | April 13, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/create/1/0/q/F/5/-/The-Setai---Pools-at-night.JPG | 0.tqn.com/d/create/1/0/q/F/5/-/The-Setai---Pools-at-night.JPG |
| setai104 | April 13, 2012 | Dotdash Meredith, Inc. | gomiami.about.com/b/2008/09/06/the-setai-featured-in-hotels-we-love.htm | |
| setai104 | April 13, 2012 | Dotdash Meredith, Inc. | gomiami.about.com/od/luxuryresorthotels/gr/Setai.htm | |
| setai104 | April 13, 2012 | Dotdash Meredith, Inc. | hotels.about.com/u/sty/hoteldiscountsanddeals/hotel_deals/Summer-Privilege-at-The-Setai-South-Beach-June-and-Sept-2011.htm | http://0.tqn.com/d/create/1/0/q/F/5/-/The-Setai---Pools-at-night.JPG |
| setai104 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai104 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai104 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_restaurant_at_the_setai-miami_beach-restaurant--photos | |
| setai104 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai104 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai104 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&rel | |
| setai104 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelqSJ&_k=Mw1k5qv9 | |
| setai104 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=Ctlq9G0j | |
| setai104 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/83171 | |
| setai104 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night-1_thumbnail.jpg |
| setai104 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/3690519/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night-1_thumbnail.jpg |
| setai104 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/3690519/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night-1.jpg |
| setai104 | May 30, 2012 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai104 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai104 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai104 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai104 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e9s1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Pool-50.jpg |
| setai104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locId=loc.id%3A5459 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami+Bea | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai104 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/search/map?view=list&city=Miami+Beach&area=Miami&region=Florida&country=United+States&zone=North+America&star | |
| setai104 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai104 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai104 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miam | |
| setai104 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai104 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560_136_b.jpg |
| setai104 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/186/1860839.jpg |
| setai104 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai104 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMI | |
| setai104 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai104 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai104 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai104 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai104 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai104 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai104 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai104 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai104 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F09%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid%3D342370%3Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai104 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai104 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | |
| setai104 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai104 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-01-exterior-outdoor-pool-night.jpg |
| setai104 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid 3D325778%3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai104 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_U | |
| setai104 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614%3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai104 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 %3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CPAEA-wsaj | |
| setai104 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEDLO5Wm | |
| setai104 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=NOK&targ | |
| setai104 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai104 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/186/1860839.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÃ‚Â¥+Ã£â€šÃ»Ã£â€šÃ‚¿Ã£â€šÃ‚¤Â%2C+Ã£Æ'Â¾Ã£â€šÃ¤Ã£â€šÃ‚¢Ã£Æ'Â‚Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¢Ã£Æ'Â | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai104 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mpw2E4rul3qyGZ5 | |
| setai104 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai104 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai104 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai104 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai104 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai104 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai104 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai104 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai104 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai104 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | |
| setai104 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| setai104 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai104 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=112560/crti=4/hotel-pictures | |
| setai104 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai104 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai104 | September 6, 2012 | Setai | www.thesetaihotel.com/photo-gallery | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai104 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai104 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai104 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai104 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai104 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai104 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai104 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai104 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai104 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmIZWDSEVWTrheQrE1wQ | |
| setai104 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Coizz2xaOCkC1tYh4ULOnw0fuz5797UKZAAC6N0KMWR | |
| setai104 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g30kXLGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai104 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBedrIW3NCXH | |
| setai104 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-50.jpg |
| setai104 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai104 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai104 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| setai104 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai104 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/HotelSearch Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai104 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11284967P.html?ses=4af64112940ebf4cf425e051b38657e2&lrp=1240ae&unps=y | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai104 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |
| setai104 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai104 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/186/1860839.jpg |
| setai104 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai104 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai104 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai104 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Pool-46.jpg |
| setai104 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai104 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1=06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| setai104 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_136_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai104 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai104 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai104 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai104 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetailsInternal?ac_city=Miami&ac_state=FL&guestCounts=2&filterHtlPriceRanges=0%2C400&guestCodes=ADULT&recentSearch=fal | |
| setai104 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lar | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=87940&locati on_id=87940&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=8 7940&location_url=&location_loc=4&location_hash=&distan ce=&location_details=&google_types=&sll | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&locatio n_id=87940&location_url=&location_loc=4&location_hash=& distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&locatio n_id=87940&location_url=&location_loc=4&location_hash=& distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&locati on_id=87940&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&lo cation_id=87940&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp=&l | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/ miami-beach/the-setai/?amu=280823678 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&locatio n_id=87940&location_url=&location_loc=4&location_hash=& distance=&location_details=&sll=&vp=&rt=C | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&locati on_id=87940&location_url=&location_loc=4&location_hash=& distance=&location_details=&sll=&vp=&rt=1 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang= en&no_dates=0&arrival-09-09-2013&departure-10-09-2013& prs_arr[0]=2&amu=280823692 | |
| setai104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&locat ion_id=87940&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |
| setai104 | 2013 | Setai | http://www.trevilhg.com/current_projects.htm | |
| setai104 | 2013 | Setai | www.trevilhg.com (trevi-lhg-ebrochure-2013 p. 3) | |
| setai104 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/186/1860839.j pg |
| setai104 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | January 14, 2013 | Booking Defendants | www.agoda.com/north-america/united_states/miami_fl/the _setai_south_beach.html?asq=2hA8mAouxIRYBvajmD cUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2 | |
| setai104 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai104 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai104 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations=Miami+Beach+FL&dates=Mar03,Mar04&selected_hotel-SETAI-_-5-star-Luxu | |
| setai104 | January 24, 2013 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-Sixty_Six_Resort-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-o/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai104 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotels-g34439-Miami_Beach_Florida-Hotels.html#02,1359032545096,bc_restaurants:-1,bc_attractions:-1,distance:S0.6211180124223602,distanc | |
| setai104 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | January 26, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai104 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai104 | January 28, 2013 | Visa, Inc. | http://www.kiwicollection.com/photo-gallery | http://cdn.media.kiwicollection.com/media/property/PR002520/xs/002520-01-exterior-outdoor-pool-night.jpg |
| setai104 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai104 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/hotel/The_Setai_Resort_Hotel_Miami_Beach-Miami_Beach.html | |
| setai104 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/hotels/Miami Beach.html | media-cdn.tripadvisor.com/media/photo-1/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&language Code=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai104 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai &languageCode=EN&currencyCode=USD&destination-city:M iami Beach&radius=0km&Rooms=1&adults_1 | |
| setai104 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai &languageCode=EN&currencyCode=USD&destination-city:M iami Beach&radius=0km&Rooms=1&adults_1 | |
| setai104 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&l anguageCode=AR&currencyCode=USD&destination=city:Mi ami_Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai104 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-c ity: Miami Beach&radius=0km&Rooms=1&adult | http://media.datahc.com/HI75917899.jpg |
| setai104 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-c ity:Miami Beach&radius=0km&Rooms=1&adult | http://media.datahc.com/HI75917899.jpg |
| setai104 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&ci d=6587654 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_136_b.jpg |
| setai104 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&ci d=6587654 | aff.bstatic.com/images/hotel/max500/186/1860839.jp g |
| setai104 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/hotels/north_america/usa/florida/m iami_beach/the_setai.html | |
| setai104 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach. en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90 cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html? aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai104 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyy ZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai104 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631 759-The-Setai -Miami-Beach-Pool-46.jpg |
| setai104 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631 759-The-Setai -Miami-Beach-Pool-46.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai104 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai104 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Setai.htm | |
| setai104 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/054271/Pool_G_1.jpg |
| setai104 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai104 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Pool-46.jpg |
| setai104 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Pool-46.jpg |
| setai104 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai104 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night-1_thumbnail.jpg |
| setai104 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night-1_thumbnail.jpg |
| setai104 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---pools-at-night.jpg |
| setai104 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai104 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai104 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai104 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai104 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/1/0/28/64/924/H2MEILOI.jpg |
| setai104 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai104 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai104 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai104 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai104 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai104 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai104 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai104 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai104 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai104 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai104 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai104 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp&rt=0&lar | |
| setai104 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai104 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai104 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp&rt | |
| setai104 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai104 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination=city: Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai104 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai104 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai104 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai104 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai104 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai104 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&rt=0 | |
| setai104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&rt=0 | |
| setai104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| setai104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai104 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai104 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai104 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3202-miami-beach-fl-33139-a1701783 | s3.amazonaws.com/83/A1701783_14.jpg |
| setai104 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-th-b-miami-beach-fl-33139-a1742465 | s3.amazonaws.com/65/A1742465_16.jpg |
| setai104 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-th-c-miami-beach-fl-33139-a1641440 | s3.amazonaws.com/40/A1641440_19.jpg |
| setai104 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_4.jpg |
| setai104 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai104 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai104 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b0/23/b0234c839e06319b893c6c3d866c37a9.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_532_232862_VAID 525Seq 1IMGa2a1a0c6bd7530da6c578767f7f4eb43.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai104 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b0/23/b0234c839e06319b893c6c3d866c37a9.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_532_232862_VAID 525 Seq 1IMGa2a1a0c6bd7530da6c578767f7f4eb43.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai104 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai104 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Pool-1-DEF.jpg |
| setai104 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai104 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai104 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai104 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai104 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=34439&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&nt=2&nr=1 | |
| setai104 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=503070 | |
| setai104 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Pool-1-DEF.jpg |
| setai104 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai104 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai104 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11,Nov12 | |
| setai104 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai104 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai104 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai104 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-Beach-hotellit-The-Ritz-Carlton-South-Beach.99066.ksp | http://www.fi.kayak.com/h/run/api/image?height=108&url=/himg/ed/f6/54/leonardo-1086514-H2MEIL0I_P-image.jpg&width=163 |
| setai104 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-hotellit-Hotel-Beaux-Arts-Miami.640469.ksp | http://www.fi.kayak.com/h/run/api/image?height=108&url=/himg/ed/f6/54/leonardo-1086514-H2MEIL0I_P-image.jpg&width=163 |
| setai104 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-hotellit-Mandarin-Oriental-Miami.14400.ksp | http://www.fi.kayak.com/h/run/api/image?height=108&url=/himg/ed/f6/54/leonardo-1086514-H2MEIL0I_P-image.jpg&width=163 |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/159476 | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/181212 | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/3506820ha | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/379990#photos | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/428574 | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/434045 | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/436195 | |
| setai104 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/454779 | |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/Hotels-g34439-c3-zff26-Miami_Beach_Florida-Hotels.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/Hotels-g34439-zfn6500-Miami_Beach_Florida-Hotels.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/Hotels-g34439-zfn6513-Miami_Beach_Florida-Hotels.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/LocalMaps-g34439-Miami_Beach-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/ShowUserReviews-g34439-d503070-r171727597-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/ShowUserReviews-g34439-d503070-r171727597-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/ShowUserReviews-g34439-d503070-r174554986-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 16, 2013 | TripAdvisor LLC | http://www.tripadvisor.it/ShowUserReviews-g34439-d503070-r174554986-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai104 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai104 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai104 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Beach-Hotels-The-Ritz-Carlton-South-Beach.99066.ksp | http://www.kayak.com/h/run/api/image?height=108&url=l/himg/ed/f6/54/leonardo-1086514-H2MEIL0I_P-image.jpg&width=163 |
| setai104 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Hotels-Hotel-Beaux-Arts-Miami.640469.ksp | http://www.kayak.com/h/run/api/image?height=108&url=l/himg/ed/f6/54/leonardo-1086514-H2MEIL0I_P-image.jpg&width=163 |
| setai104 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Hotels-Mandarin-Oriental-Miami.14400.ksp | http://www.kayak.com/h/run/api/image?height=108&url=l/himg/ed/f6/54/leonardo-1086514-H2MEIL0I_P-image.jpg&width=163 |
| setai104 | December 3, 2013 | Visa, Inc. | http://www.visasignaturehotels.com/luxury-hotels/north-america/united-states/florida/miami | http://cdn.media.kiwicollection.com/media/property/PR002520/s/002520-01-exterior-outdoor-pool-night.jpg |
| setai104 | December 12, 2013 | Visa, Inc. | http://www.kiwicollection.com/luxury-hotels/north-america/united-states/florida/miami | http://cdn.media.kiwicollection.com/media/property/PR002520/ll/002520-01-exterior-outdoor-pool-night.jpg |
| setai104 | December 13, 2013 | Visa, Inc. | http://www.visasignaturehotels.com/luxury-hotels/north-america/united-states | http://cdn.media.kiwicollection.com/media/property/PR002520/s/002520-01-exterior-outdoor-pool-night.jpg |
| setai104 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| setai104 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure U | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_195_b.jpg |
| setai104 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai104 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | http://img.agoda.net/distribution/thaiairways/footer_logo.png |
| setai104 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | http://img.agoda.net/distribution/transasia/images/header2.jpg |
| setai104 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g34439-d2058498-Reviews-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g34439-d209406-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g34439-d538182-Reviews-Canyon_Ranch_Hotel_Spa_Miami_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/LocalMaps-g34439-Miami_Beach-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-r173457503-The_Tides_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d2058498-r156350843-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d209406-r171986864-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d209406-r182283282-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d503070-r173159401-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d538182-r158184938-Canyon_Ranch_Hotel_Spa_Miami_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d538182-r168473383-Canyon_Ranch_Hotel_Spa_Miami_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 5, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d111907-r179687393-The_Tides_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 5, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g34439-d503070-r180224403-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai104 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Pool-1-DEF.jpg |
| setai104 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/LocalMaps-g34439-d1631828-Fogo_de_Chao-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.nl/Hotel_Review-g34439-d209406-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchedHotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai104 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344b050a334a050a20140314132545b | |
| setai104 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g34439-Miami_Beach_Florida-Hotels.html | |
| setai104 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Pool-1-DEF.jpg |
| setai104 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Pool-1-DEF.jpg |
| setai104 | March 25, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-Canyon_Ranch_Hotel_Spa_Miami_Beach-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 25, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-Days_Inn_Miami_South_Beach-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 25, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-Delano_Morgans_Hotel_Group-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 25, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-Riviera_Suites-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 25, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-Tides_South_Beach-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 25, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/North_America/United_States_of_America/Florida/Miami_Beach-763638/Hotels_and_Accommodations-Miami_Beach-W_South_Beach-BR-1.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 27, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotel_Review-g34439-d111883-Reviews-Fisher_Island_Hotel_Resort-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 27, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotel_Review-g34439-d209406-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 27, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotels-g34439-zfn6513-Miami_Beach_Florida-Hotels.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 28, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/LocalMaps-g34439-Miami_Beach-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 28, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/ShowUserReviews-g34439-d209406-r156537569-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 28, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/ShowUserReviews-g34439-d209406-r173853744-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 28, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/ShowUserReviews-g34439-d503070-r182122340-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 28, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Trending-g34439-t1-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | March 30, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/Hotel_Review-g34439-d1161109-Reviews-W_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai104 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795602.jpg |
| setai104 | May 12, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/Dorchester_Hotel-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 14, 2014 | Visa, Inc. | http://kiwicollection.com/blog/date/2011/06 | http://www.kiwicollection.com/blog/wp-content/uploads/2011/06/002520-01-exterior-outdoor-pool-night-140x78.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/Riande_Continental_South_Beach_Hotel-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/Rivera_South_Beach-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/South_Beach_Hotel_Miami_Beach-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/The_Setai_Resort_Hotel_Miami_Beach-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/The_Shore_Club_South_Beach-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotel/Townhouse-Miami_Beach.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/review/Dorchester-South-Beach-Thumbs-Up-rt1092513 | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/review/Great-Experience-At-The-Dorchester-rt1092463 | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/review/Large-Room-Poor-Service-rt1092533 | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 18, 2014 | TripAdvisor LLC | http://www.travelpod.com/review/What-A-Dump-rt1092503 | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 19, 2014 | Booking Defendants | http://www.booking.com/hotel/us.html | http://q-ec.bstatic.com/images/hotel/square90/186/1860839.jpg |
| setai104 | May 24, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/Hotel_Review-g34439-d209406-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | May 27, 2014 | Dotdash Meredith, Inc. | http://gomiami.about.com/od/luxuryresorthotels/gr/Setai.htm | http://0.tqn.com/d/gomiami/1/G/v/1/-/-/setai.jpg |
| setai104 | June 12, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/Hotel_Review-g34439-d209406-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 12, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/LocalMaps-g34439-Miami_Beach-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 13, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 14, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/ShowUserReviews-g34439-d209406-r182750843-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 16, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/Hotel_Review-g34439-d2058498-Reviews-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 16, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/ShowUserReviews-g34439-d2058498-r181486873-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 16, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/ShowUserReviews-g34439-d209406-r182107782-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 18, 2014 | TripAdvisor LLC | http://www.tripadvisor.ca/ShowUserReviews-g34439-d2058498-r181841047-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/ShowUserReviews-g34439-d209406-r178415467-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/Hotel_Review-g34439-d1161109-Reviews-W_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/Hotel_Review-g34439-d2058498-Reviews-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/Hotel_Review-g34439-d209406-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/LocalMaps-g34439-Miami_Beach-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/ShowUserReviews-g34439-d2058498-r171532068-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/ShowUserReviews-g34439-d209406-r171803985-The_Ritz_Carlton_South_Beach-Miami_Beach_Florid.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 22, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/Hotel_Review-g34439-d2058498-Reviews-Soho_Beach_House-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 22, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/ShowUserReviews-g34439-d20 9406-r182107782-The_Ritz_Carlton_South_Beach-Miami_Be ach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | June 23, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c /0f/53/the-three-temperature.jpg |
| setai104 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.lo cation=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hs v.ame | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Pool-1-DEF.jpg |
| setai104 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/searchResults.do?jsk=334a050a3 64a050a201407032246213c2010321916&key=hx6nx5fa&s howDP: C | |
| setai104 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 268978 | |
| setai104 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â€"Â¼ C | |
| setai104 | September 22, 2014 | TripAdvisor LLC | http://www.tripadvisor.fr/Hotel_Review-g34439-d209406-Re views-The_Ritz_Carlton_South_Beach-Miami_Beach_Florida. html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | September 24, 2014 | The Leading Hotels of the World, Ltd. | http://blog.lhw.com/author/dbenedict/page/2/ | http://blog.lhw.com/wp-content/uploads/2012/05/Setai -pool-540x304.jpg |
| setai104 | September 25, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/ShowUserReviews-g34439-d 2058498-r181841047-Soho_Beach_House-Miami_Beach_Fl orida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | October 2, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/Hotel_Review-g34439-d2094 06-Reviews-The_Ritz_Carlton_South_Beach-Miami_Beach_Fl orida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | October 3, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/Hotel_Review-g34439-d5381 82-Reviews-Canyon_Ranch_Hotel_Spa_Miami_Beach-Miami _Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | October 3, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/LocalMaps-g34439-Miami_B each-Area.html | http://media-cdn.tripadvisor.com/media/photo-f/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | October 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/ShowUserReviews-g34439-d 209406-r182107782-The_Ritz_Carlton_South_Beach-Miami_ Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | October 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/ShowUserReviews-g34439-d 209406-r182750843-The_Ritz_Carlton_South_Beach-Miami_ Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |
| setai104 | October 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/ShowUserReviews-g34439-d 538182-r181876439-Canyon_Ranch_Hotel_Spa_Miami_Bea ch-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/ 0f/53/the-three-temperature.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | October 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/ShowUserReviews-g34439-d538182-r181893226-Canyon_Ranch_Hotel_Spa_Miami_Beach-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | October 10, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/travel/North_America/United_States_of_America/Florida/Miami_Beach-763638/Nightlife-Miami_Beach-TG-C-3.html | http://media-cdn.tripadvisor.com/media/photo-l/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | January 8, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/category/miami/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 9, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/archives | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 9, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/tag/nightlife/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-restaurant-at-the-setai-miami-beach-restaurant | https://cdn2.gbot.me/photos/td/m6/1289058867/The_Restaurant_at_the_Set-The_Restaurant_at_the_Set-2000000000000850749-500x375.jpg |
| setai104 | January 26, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/archives | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 29, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/2012/02/welcome-to-miami/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 29, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/2013/12/arty-all-the-time/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 29, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/2014/08/good-taste-miami/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | January 29, 2015 | Tablet LLC | http://magazine.tablethotels.com/en/category/miami | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | February 15, 2015 | TripAdvisor LLC | http://www.tripadvisor.de/LocationPhotoDirectLink-g34439-d503070-i1443840-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | February 19, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/2013/12/arty-all-the-time/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | February 19, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/2014/08/good-taste-miami/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | February 19, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/category/miami | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | February 19, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/category/miami/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | February 19, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/tag/nightlife/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | March 6, 2015 | Tablet LLC | http://magazine.tablethotels.com/uk/archives | http://magazine.tablethotels.com/uk/wp-content/uploads/2013/08/pools-322.jpg |
| setai104 | March 6, 2015 | Tablet LLC | http://magazine.tablethotels.com/uk/category/miami/ | http://magazine.tablethotels.com/uk/wp-content/uploads/2013/08/pools-322.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | March 19, 2015 | Tablet LLC | http://magazine.tablethotels.com/uk/2013/12/arty-all-the-time/ | http://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | March 19, 2015 | Tablet LLC | http://magazine.tablethotels.com/uk/category/miami | http://magazine.tablethotels.com/uk/wp-content/uploads/2013/08/pools-322.jpg |
| setai104 | August 1, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/2012/10/pump-up-the-volume/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/092012/list-music-lovers/en_T10_music_Setai_51518.jpg |
| setai104 | August 22, 2015 | Amadeus North America, Inc. | https://www.tui.ch/ferien/tui-hotel/usa/ | http://badeferien.tui.ch/tools/image.php?b=200&h=113&pfad=http%3A//cluster2.images.traveltainment.eu/images/content/booking_thumbs_w_gr/45000/THB_999_H48681.jpg |
| setai104 | September 17, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/miami-hotels-526?eng=lm&pa=20 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/45000/THB_999_H48681.jpg |
| setai104 | October 15, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/miami-hotels-526?pa=20 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/45000/THB_999_H48681.jpg |
| setai104 | February 11, 2016 | Tablet LLC | https://magazine.tablethotels.com/en/2015/10/which-miami/ | https://magazine.tablethotels.com/en/wp-content/uploads/2013/07/pools-322.jpg |
| setai104 | March 2, 2016 | Tablet LLC | http://magazine.tablethotels.com/en/2012/10/pump-up-the-volume/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/092012/list-music-lovers/en_T10_music_Setai_51518.jpg |
| setai104 | March 17, 2016 | Tablet LLC | http://magazine.tablethotels.com/en/2013/08/making-a-splash/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/072013/miami-pools-setai-51518.jpg |
| setai104 | April 6, 2016 | Tablet LLC | https://magazine.tablethotels.com/en/2013/08/making-a-splash/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/072013/miami-pools-setai-51518.jpg |
| setai104 | March 22, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or10-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or20-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or30-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or40-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or50-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or680-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/01/8c/0f/53/the-three-temperature.jpg |
| setai104 | July 18, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/VacationRentalReview-g34439-d7065176-5_Star_Setai_Ocean_Views_2_bedroom-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/vr-splice-j/01/3e/6f/b2.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | December 31, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p428574vb | https://odis.homeaway.com/odis/listing/4e8aa16c-d9e7-4c9a-8353-ad0cf7cecd6d.c10.jpg |
| setai104 | December 31, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p428574vb | https://odis.homeaway.com/odis/listing/4e8aa16c-d9e7-4c9a-8353-ad0cf7cecd6d.c6.jpg |
| setai104 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c10.jpg |
| setai104 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c6.jpg |
| setai104 | February 24, 2018 | Expedia Group, Inc. | https://www.vrbo.com/428574 | https://odis.homeaway.com/odis/listing/4e8aa16c-d9e7-4c9a-8353-ad0cf7cecd6d.c10.jpg |
| setai104 | February 24, 2018 | Expedia Group, Inc. | https://www.vrbo.com/428574 | https://odis.homeaway.com/odis/listing/4e8aa16c-d9e7-4c9a-8353-ad0cf7cecd6d.c6.jpg |
| setai104 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c10.jpg |
| setai104 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c6.jpg |
| setai104 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c10.jpg |
| setai104 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c6.jpg |
| setai104 | September 3, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p629725vb | https://odis.homeaway.com/odis/listing/a1807f63-f2d2-4677-96ff-2508b33925ca.c10.jpg |
| setai104 | September 3, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p629725vb | https://odis.homeaway.com/odis/listing/a1807f63-f2d2-4677-96ff-2508b33925ca.c6.jpg |
| setai104 | September 5, 2018 | Expedia Group, Inc. | https://www.homeaway.es/p629725vb?uni_id=1177506 | https://odis.homeaway.com/odis/listing/a1807f63-f2d2-4677-96ff-2508b33925ca.c10.jpg |
| setai104 | September 5, 2018 | Expedia Group, Inc. | https://www.homeaway.es/p629725vb?uni_id=1177506 | https://odis.homeaway.com/odis/listing/a1807f63-f2d2-4677-96ff-2508b33925ca.c6.jpg |
| setai104 | September 9, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p3021992 | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c10.jpg |
| setai104 | September 9, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p3021992 | https://odis.homeaway.com/odis/listing/e50e5f60-e0ae-4cf4-a2d3-7632025fd7a1.c6.jpg |
| setai104 | October 7, 2019 | Setai | https://setaicondosforsale.com/amenities.html | https://setaicondosforsale.com/images/amenities-34.jpg |
| setai104 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai104 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢Ëœ   90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai104 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai104 | August 20, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/ | https://dimg04.c-ctrip.com/images/220w0g0000007z97mDB75_R_800_525.jpg |
| setai104 | December 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/?city=3798 | https://ak-d.tripcdn.com/images/220w0g0000007z97mDB75_R_800_525.jpg |
| setai104 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai1063 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai1070 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai1070 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã©â€šÂ·Ã©Ëœ€Â¿Ã¥Ä¯â€ Ã¡ÂµÂ·Ã§Â·Ëœ€&hotelId=195620&arrivalDate=19-03 | |
| setai1071 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | |
| setai1079 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai1079 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai1079 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795608.jpg |
| setai1080 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | |
| setai1080 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai1086 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | |
| setai1092 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai1092 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1093 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai1093 | October 7, 2019 | Setai | https://setaicondosforsale.com/amenities.html | https://setaicondosforsale.com/images/amenities-19.jpg |
| setai1093 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/21bc4a16-9a86-44ed-8fb3-4b85873a1396/1120x700?op=fit |
| setai1093 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/?pag | https://br.staticcontent.com/media/pictures/21bc4a16-9a86-44ed-8fb3-4b85873a1396/1120x700?op=fit |
| setai1093 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai1093 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai1093 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai1094 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1094 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/21bc4a16-9a86-44ed-8fb3-4b85873a1396/1120x700?op=fit |
| setai1094 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0225i120009m3vzaxC27D_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0225i120009m3vzaxC27D_W_1080_808_R5_D.jpg |
| setai1094 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg |
| setai1094 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg |
| setai1094 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg |
| setai1094 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg |
| setai1095 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=GBP&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai1095 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai1095 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai1095 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai1095 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+The+Setai+South+Beach-ch_ra-iff_48681.html?offerlistOrder=3 | http://cluster2.images.traveltainment.eu/media/temp/4/0/1585/7929393.jpg |
| setai1095 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai1095 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai1095 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1701-miami-beach-fl-33139-a1756549 | s3.amazonaws.com/49/A1756549_24.jpg |
| setai1095 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Dining-2-DEF.jpg |
| setai1095 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1095 | March 7, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai1095 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1095 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1095 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1095 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai1095 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Dining-2-DEF.jpg |
| setai1095 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai1095 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢ËœÂ  90 | |
| setai1095 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai1095 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai1095 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai1095 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai1096 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | |
| setai1096 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | |
| setai1096 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | |
| setai1096 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225i120009m3vzaxC27D_Z_1080_808_R5_D.jpg | |
| setai1104 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 453 | |
| setai1112 | June 2, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-Setai_Hotel_Miami-Miami_Beach_Florida.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/0a/f5/1d/08/photo2jpg.jpg?w=500&h=-1&s=1 |
| setai1113 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai1113 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai1113 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai1140 | June 13, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/most-pinned-travel-photos/25 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0043/8276/201003-ss-miami.jpg?itok=brA2wWnO |
| setai1143 | April 1, 2013 | Luxemont, LLC | http://www.justluxe.com/livingluxe/inspired-travel/articles-133.php | http://media5.justluxe.com/thumbs/articles/images/news/seti1.jpg.235x |
| setai1143 | April 26, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/miami-florida/2 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0011/1978/201003-m-miami-2.jpg?itok=1VbWngG- |
| setai115 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai115 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/3e/473eb00e2600c6138d20328b2e859a32.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_9336_VAID 156Seq9IMG6ff111b48776496f7cd3a06562a7e267.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai115 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/3e/473eb00e2600c6138d20328b2e859a32.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_9336_VAID 156Seq9IMG6ff111b48776496f7cd3a06562a7e267.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai1161 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |
| setai1161 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai1161 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai1179 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai1179 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai1179 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai1179 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai1179 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai1179 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1701-miami-beach-fl-33139-a1756549 | s3.amazonaws.com/49/A1756549_24.jpg |
| setai1179 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai1179 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai1179 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai1179 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai1180 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai123 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai124 | January 24, 2011 to Febraury 26, 2064 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai124 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai124 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai124 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai124 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai124 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai124 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai124 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai124 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai124 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai124 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai124 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai124 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai124 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Â©â€šÂ·Â©Ëœâ¿Â¥Â¯â€ Â¡ÂµÂ·Â§Â·Ëœœ&hotelId=195620&arrivalDate=19-03 | |
| setai124 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai124 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai124 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai124 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai124 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | |
| setai124 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai124 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai124 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai124 | March 12, 2012 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai124 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai124 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai124 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai124 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai124 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai124 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai124 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai124 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai124 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai124 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai124 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai124 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai124 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai124 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai124 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai124 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=20 | |
| setai124 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai124 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai124 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai124 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9&&chkin=18/04/2012&hashTag=picturesA | |
| setai124 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&&chkin=18/04/12&hashTag=default&hv | |
| setai124 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai124 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=86444&EID=38&T=Image | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai124 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai124 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai124 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai124 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p1042522/?SearchDetails=L2012.04.18!2012.04.19!setai!45479451!1976540!!10000!!-1!!12260321-11-11 | |
| setai124 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&&chkin=04/22/2012&hashTag-picturesAn | |
| setai124 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai124 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai124 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&&chkin=23/04/2012&hashTag=default&h | |
| setai124 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai124 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| setai124 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai124 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai124 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai124 | April 7, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/08/2012&hashTag-rooms And Rates&chkout=12/08/2012&olacid=sg.display | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai124 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/161/161874 8.jpg |
| setai124 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/161874 8.jpg |
| setai124 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/161/161874 8.jpg |
| setai124 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559f2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai124 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/161874 8.jpg |
| setai124 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/161874 8.jpg |
| setai124 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/gallery/1175_5_setai | |
| setai124 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai124 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai124 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai124 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHO TOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1130000 /1126600/1126560/1126560_200_b.jpg |
| setai124 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1130000 /1126600/1126560/1126560_200_b.jpg |
| setai124 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-t otal=2&mode=2&mode=2&city=Miami+Bea | |
| setai124 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5 ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6 902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |
| setai124 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach.html | |
| setai124 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow/hotels/2000000/1130000 /1126600/1126560/1126560_200_b.jpg |
| setai124 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/19562 | http://images.travelnow.co.../1126560/1126560_200_b. jpg |
| setai124 | June 25, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/363597/hotels/1956 20/book?lang=es&currency=USD&filterTriggered-filter-by-hot el-name&secureUrlFromD | |
| setai124 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai124 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_200_b.jpg |
| setai124 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai124 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&secureUrlFromDataBridge=https%3A%2F% 2Fwww.travelnow.com&requestVersion=v2&des | |
| setai124 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&cid=90066&photo=40&hotelID=195620 | |
| setai124 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&room-0-a dult-total=2&mode=2&city=Miam | |
| setai124 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai124 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560/1126560_200_b.jpg |
| setai124 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121850404200&cHotelId=1 80707&cCheckinDate=8/8/2012&cCheckoutDate=8 kuxun | http://aff.bstatic.com/images/hotel/max500/161/1618 748.jpg |
| setai124 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_200_b.jpg |
| setai124 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_200_b.jpg |
| setai124 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_164_b.jpg |
| setai124 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai124 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&desti nation-city:Miami Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai124 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56E KsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai124 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT 719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai124 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6yt F9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai124 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai124 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT %2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMI | |
| setai124 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Ho tel-Information?c=238dea0d-bbe0-46b1-a7fe-8640234b083 6&&chkin=08/08/2012&hwrqCacheKey=8 | |
| setai124 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Ho tel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400 &&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/11 26600/1126560/1126560_200_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai124 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai124 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai124 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai124 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/161/16187 48.jpg |
| setai124 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai124 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai124 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai124 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai124 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F09&rm1=a2&hwrqCacheKey=28be4bc0_ | |
| setai124 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ'Â¾Ã£â‚¬Â¤Ã£â‚¬Â¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai124 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numb | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US_US&cid=88087&photo=40&hotelID=195620 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai124 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | |
| setai124 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-112 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVWC | |
| setai124 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loci | |
| setai124 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai124 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 31, 2012 | Hotels.com GP LLC | http://hotels.tigerairways.com/templates/370222/hotels/list?lang=en&currency=SGI | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai124 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=NOK&targ | |
| setai124 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai124 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=f9d7087a-b174-46de-be83-a8606cc09b5f&chkin=18/10/2012&hashTag=default | |
| setai124 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÂ¶+Ã£â€šÂ»Ã£â€šÂ¿Ã£â€šÂ¤%2C+Ã£Æ’Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ’Â Ã£Æ’â€šÃ£Æ’Â¼Ã£Æ’Â·%2C+Ã£Æ’â€¢Ã£Æ’Â | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ1345133650734 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai124 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_164_b-500.jpg |
| setai124 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai124 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai124 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/161/1618748.jpg |
| setai124 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai124 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai124 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai124 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai124 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_164_b.jpg |
| setai124 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=112656 0/crti=4/hotel-pictures | |
| setai124 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai124 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai124 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai124 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai124 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai124 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dIF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai124 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai124 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai124 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai124 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai124 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAW YyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai124 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H 1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai124 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/m iami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6 wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai124 | September 20, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=180707&ai d=342447&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e 9becbcccb010a&error_ | |
| setai124 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai124 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai124 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| setai124 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai124 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai124 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai124 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai124 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai124 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai124 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai124 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai124 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai124 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai124 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai124 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai124 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai124 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | http://hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/85/2629/87940/87940-1126560_200_b-original.jpg |
| setai124 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai124 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |
| setai124 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai124 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai124 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai124 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai124 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ë†Ã©Ëœҗ¿Â¥Ã¤Â¯â€ Â¡Â»Â©%2C+Ã¤¤Â½â€°Ã§Â½â€Ã©â€¡Â¨Ã¨Â¨Ã¤Â¾Ã¤Â¥Ã¤-Â¾%2C+Ã§Â¾Â½Ã¤â€°Â½&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai124 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai124 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai124 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai124 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0IsrwuhE6gC1FZamON | |
| setai124 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=180707&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb010a&error_url=%2Fhc | |
| setai124 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai124 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_200_1.jpg |
| setai124 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai124 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north-america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai124 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai124 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai124 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai124 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai124 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai124 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai124 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai124 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai124 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai124 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai124 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai124 | May 1, 2013 | Travix Travel USA Inc. | http://hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/85/2629/87940/87940-1126560_200-b-original.jpg |
| setai124 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai124 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai124 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai124 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai124 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai124 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai124 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai124 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_200_b.jpg |
| setai124 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai124 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f1/74/f174b7b41e6924ca5a9d2d35c332a0ae.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_160_12503_IMGc3b95053d579a31ff4f2cd89e941ba29.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai124 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f1/74/f174b7b41e6924ca5a9d2d35c332a0ae.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_160_12503_IMGc3b95053d579a31ff4f2cd89e941ba29.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai124 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai124 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai124 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai124 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai124 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| setai124 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai124 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai124 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai124 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai124 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai124 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai124 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai124 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEBylnj0paC6qrkBDILKEI | |
| setai124 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai124 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai124 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai124 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai124 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai124 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchedHotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai124 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai124 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai124 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795588.jpg |
| setai124 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai124 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai124 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Å¾ C | |
| setai124 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Å¾ C | q-ec.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai124 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai124 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042587.jpg |
| setai125 | January 24, 2011 to Febraury 26, 2065 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai125 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai125 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai125 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai125 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai125 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai125 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai125 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai125 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai125 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai125 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai125 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai125 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai125 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai125 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai125 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai125 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai125 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai125 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai125 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai125 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai125 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai125 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_165_b-500.jpg |
| setai125 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_165_b.jpg |
| setai125 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai125 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai125 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai125 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | January 24, 2011 to Febrauary 26, 2062 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai126 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai126 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-15-suite-livingroom.jpg |
| setai126 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai126 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai126 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai126 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai126 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai126 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai126 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai126 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai126 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai126 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai126 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560 163_b.jpg |
| setai126 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai126 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_162_b.jpg |
| setai126 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&e1 | |
| setai126 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_162_b.jpg |
| setai126 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_162_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_162_b.jpg |
| setai126 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_162_b.jpg |
| setai126 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| setai126 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai126 | April 5, 2012 | Setai | www.setai.com/photo-gallery | |
| setai126 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai126 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR 002520/xl/002520-15-suite-livingroom.jpg |
| setai126 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai126 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |
| setai126 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-seta i-south-beach | http://cdn.media.kiwicollection.com/media/property/PR 002520/xl/002520-15-suite-livingroom.jpg |
| setai126 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_162_b.jpg |
| setai126 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR0025 20/xl/002520-15-suite-livingroom.jpg |
| setai126 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beac h | cdn.media.kiwicollection.com/media/property/PR0025 20/xl/002520-15-suite-livingroom.jpg |
| setai126 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=miami+beach&arrival_dat e=10%2F07%2F2012&departure_date=10%2FC | |
| setai126 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| setai126 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_162_b.jpg |
| setai126 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_162_b.jpg |
| setai126 | September 6, 2012 | Setai | www.thesetaihotel.com/photo-gallery | |
| setai126 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai126 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai126 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai126 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai126 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai126 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| setai126 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai126 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai126 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai126 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |
| setai126 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai126 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai126 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai126 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai126 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/34/29343de4b505a70bc6a88573d6fb3fd9.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_13837_IMGd04416d9c438bf734ac6e6bc7a8ef1a0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2b/c8/2bc8a891013adfad358185ceab364d98.jpg?.../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_16850_IMGb757bc0aeadf0791ca1b20b7790338a1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai126 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/34/29343de4b505a70bc6a88573d6fb3fd9.jpg?.../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_13837_IMGd04416d9c438bf734ac6e6bc7a8ef1a0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai126 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2b/c8/2bc8a891013adfad358185ceab364d98.jpg?.../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_16850_IMGb757bc0aeadf0791ca1b20b7790338a1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai126 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai126 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai126 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai126 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| setai126 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-15-suite-livingroom.jpg |
| setai126 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai126 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchResults.aspx?languageCode=EN&currencyCode=AUD&destination-place: Miami Beach&radius=0km&c | |
| setai126 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchedHotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place:Miami_ | |
| setai126 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | media.travelocitycustomercare.com/hotels/2000000/1130000/1126600/1126560/1126560_260_b.jpg |
| setai126 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1=a2&hi | |
| setai126 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g34439-Miami Beach_Florida-Hotels.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&search Destination=Miami+Beac | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_260_z.jpg |
| setai126 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/195620/photos?lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_260_b.jpg |
| setai126 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai126 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795541.jpg |
| setai126 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-place:Miami_BÃ¢â€Â¾ C | |
| setai126 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/195620/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_260_b.jpg |
| setai126 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn1.gbot.me/photos/N3/T0/1289221265/Living_Area-The_Setai-20000000001190580-500x375.jpg |
| setai126 | March 22, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or10-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or20-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or30-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or40-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or50-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or680-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg |
| setai126 | April 1, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.pe/Hotel_Review-g1016966-d7935461-Reviews-Bavaria_Regent_Hotel_Hailar-Hulunbuir_Inner_Mongolia.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/07/d4/ea/48/bavaria-regent-hotel.jpg?w=1400&h=-1&s=1 |
| setai126 | April 1, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.pe/Hotel_Review-g1016966-d7935461-Reviews-Bavaria_Regent_Hotel_Hailar-Hulunbuir_Inner_Mongolia.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-o/07/d4/ea/48/bavaria-regent-hotel.jpg?w=700&h=-1&s=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai126 | April 1, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.pe/Hotel_Review-g1016966-d7935461-Reviews-Bavaria_Regent_Hotel_Hailar-Hulunbuir_Inner_Mongolia.html | https://media-cdn.tripadvisor.com/media/photo-o/07/d4/ea/48/bavaria-regent-hotel.jpg |
| setai126 | April 1, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.pe/Hotel_Review-g1016966-d7935461-Reviews-Bavaria_Regent_Hotel_Hailar-Hulunbuir_Inner_Mongolia.html | https://media-cdn.tripadvisor.com/media/photo-s/07/d4/ea/48/bavaria-regent-hotel.jpg |
| setai126 | April 1, 2024 | TripAdvisor LLC | https://www.tripadvisor.com.pe/Hotel_Review-g1016966-d7935461-Reviews-Bavaria_Regent_Hotel_Hailar-Hulunbuir_Inner_Mongolia.html | https://media-cdn.tripadvisor.com/media/photo-w/07/d4/ea/48/bavaria-regent-hotel.jpg |
| setai126 | June 2, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-Setai_Hotel_Miami-Miami_Beach_Florida.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-s/02/21/af/64/one-bedroom-oceanfront.jpg?w=500&h=-1&s=1 |
| setai127 | January 24, 2011 to Febarury 26, 2066 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai127 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai127 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai127 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai127 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai127 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai127 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai127 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai127 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai127 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai127 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai127 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai127 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai127 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai127 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai127 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai127 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai127 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/161/1618753.jpg |
| setai127 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai127 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai127 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai127 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai127 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai127 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai127 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai127 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en .html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfi d=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | April 5, 2012 | Setai | www.setai.com/photo-gallery | |
| setai127 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai127 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai127 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai127 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai127 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai127 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach. html?aid=340097&checkin_monthday=09&checkin_year_mo nth=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html? aid=339932&checkin_monthday=24&checkin_year_month=2 012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai127 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai127 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.ht ml?aid=311775;sid=c284999c63ce46848a70c901ad9344b8 ;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/161875 4.jpg |
| setai127 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.e n-gb.html?aid=337189;label=searchbox325x311;sid=4320e0 2cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/161/16187 54.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai127 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 3, 2012 to July 4, 2012 | Booking Defendants | https://www.anaworldhotel.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?finalPriceView | |
| setai127 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618754.jpg |
| setai127 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai127 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai127 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai127 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai127 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai127 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai127 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai127 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid%3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai127 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid%3D325778%3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVWC | |
| setai127 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai127 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking_args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSl38mpw2E4rul3qyGZ5 | |
| setai127 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_166_b-500.jpg |
| setai127 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai127 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/161/1618754.jpg |
| setai127 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_166_b.jpg |
| setai127 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | September 6, 2012 | Setai | www.thesetaihotel.com/photo-gallery | |
| setai127 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai127 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai127 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai127 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJl1uFF5rHlutik 1Z%2f | |
| setai127 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai127 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai127 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai127 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdv | |
| setai127 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g3okXLGlY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai127 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PXQyy0YFY8P7rQuJ5ln%2fN9tw4eJOZT%2fmD9EuhpqINB | |
| setai127 | September 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=BNoQyk6Ls8UGJZ0EgaVrTTI7wPi462KyTZdAclkEWpFqaOZeHuRl2aPC%2 | |
| setai127 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai127 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai127 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAoux RYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai127 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai127 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618754.jpg |
| setai127 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai127 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai127 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai127 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai127 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;dcid=1-2 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai127 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai127 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai127 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai127 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai127 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai127 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai127 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai127 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai127 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai127 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai127 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai127 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_currr_code=USD&rs_m_km=mile&needLiveRates | |
| setai127 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai127 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai127 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai127 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai127 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai127 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai127 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai127 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai127 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai127 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai127 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/23/4f/234f15c971cb6a132b630018a2f43f54.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_15645_IMGefec934655e59672b9d87532804df03a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai127 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/23/4f/234f15c971cb6a132b630018a2f43f54.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_15645_IMGefec934655e59672b9d87532804df03a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai127 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai127 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai127 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | q.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai127 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai127 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | q.bstatic.com/images/hotel/max300/161/1618754.jpg |
| setai127 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai127 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai127 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai127 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai127 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai127 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai127 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| setai127 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai127 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai127 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai127 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchResults.aspx?languageCode=EN&currencyCode=AUD&destination-place: Miami Beach&radius=0km&c | |
| setai127 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchedHotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place:Miami_ | |
| setai127 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | media.travelocitycustomercare.com/hotels/2000000/1130000/1126600/1126560/1126560_261_b.jpg |
| setai127 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1=a2&hi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344 b050a334a050a20140314132545b | |
| setai127 | March 22, 2014 | Hotels.com GP LLC | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1447930&search Destination=Miami+Beac | |
| setai127 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/195620/photos? lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_261_b.jpg |
| setai127 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-p lace: Mia C | |
| setai127 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-p lace:Mia C | http://media.datahc.com/HI106795545.jpg |
| setai127 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&desti nation-place:Miami_BÃ¢â€"Â¾ C | |
| setai127 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/195620/photo s?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_261_b.jpg |
| setai127 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=4 64a200a544a200a2014070322021 C | |
| setai127 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 268978 | |
| setai127 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â€"Â¼ C | |
| setai127 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach-en-gb.ht ml?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;chec kin=2Ã¢â€"Â¾ C | q-ec.bstatic.com/images/hotel/max300/161/1618754.j pg |
| setai127 | May 5, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560. Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/2000000/113000 0/1126600/1126560/4bd23233_z.jpg |
| setai127 | August 10, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Miami-Hotels-The-Setai.h112656 0.Description-Hotel | https://images.trvl-media.com/hotels/2000000/113000 0/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Miami-Hotels-The-Setai.h11 26560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000 /1126600/1126560/4bd23233_b.jpg |
| setai127 | September 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Miami-Hotels-The-Setai.h11 26560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000 /1126600/1126560/4bd23233_y.jpg |
| setai127 | September 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Miami-Hotels-The-Setai.h11 26560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000 /1126600/1126560/4bd23233_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | September 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2/15/2017&chkout=2/16/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2/15/2017&chkout=2/16/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | September 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2/15/2017&chkout=2/16/2017 | https://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information | https://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06/04/2017&chkout=09/04/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06/04/2017&chkout=09/04/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06/04/2017&chkout=09/04/2017 | https://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06/04/2017&chkout=09/04/2017&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06/04/2017&chkout=09/04/2017&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06/04/2017&chkout=09/04/2017&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/04/2017&chkout=12/04/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/04/2017&chkout=12/04/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/04/2017&chkout=12/04/2017 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/04/2017&chkout=12/04/2017&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/04/2017&chkout=12/04/2017&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/04/2017&chkout=12/04/2017&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | September 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | November 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rfrr=Redirect.From.www.expedia.com%2FMiami-Hotels-The-Setai.h1126560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | November 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rfrr=Redirect.From.www.expedia.com%2FMiami-Hotels-The-Setai.h1126560.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | November 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rfrr=Redirect.From.www.expedia.com%2FMiami-Hotels-The-Setai.h1126560.Hotel-Information | https://images.trvl-media.com/hotels/2000000/1130000/1126600/1126560/4bd23233_z.jpg |
| setai127 | November 23, 2017 | Travelocity.com LP; Expedia Group, Inc. | http://www.rumbo.es/hoteles/estados-unidos/miami-beach/hotel-the-setai-south-beach | http://i.travelapi.com/hotels/2000000/1130000/1126600/1126560/4bd23233_b.jpg |
| setai127 | December 1, 2017 | Booking Defendants | https://www.getaroom.co.uk/miami-beach/the-setai-miami-beach.htm | http://aff.bstatic.com/images/hotel/840x460/770/77017125.jpg |
| setai127 | December 1, 2017 | Booking Defendants | https://www.getaroom.co.uk/miami-beach/the-setai-miami-beach.htm | http://aff.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | December 1, 2017 | Booking Defendants; Expedia Group, Inc. | https://www.getaroom.co.uk/miami-beach/the-setai.htm | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/4bd23233_y.jpg |
| setai127 | February 20, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/estados-unidos/miami-beach/hotel-the-setai-south-beach | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1486108986/bbelhw1pk8ae1rl9ovia.jpg |
| setai127 | March 2, 2018 | Booking Defendants | https://www.stays.io/property/the-setai-miami-beach/BC-180707 | https://aff.bstatic.com/images/hotel/max500/770/77017125.jpg |
| setai127 | March 27, 2018 | Booking Defendants | https://www.cybevasion.fr/the-setai-miami-beach-miami-beach-h1070424.html | https://q-ec.bstatic.com/images/hotel/400x320/770/77017125.jpg |
| setai127 | March 27, 2018 | Booking Defendants | https://www.cybevasion.fr/the-setai-miami-beach-miami-beach-h1070424.html | https://q-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | April 30, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/north-america/united-states/florida/miami/miami-beach/hotels/the-setai-miami-beach-hotel/ | https://q-xx.bstatic.com/images/hotel/max500/770/77017125.jpg |
| setai127 | June 22, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.html | https://s-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | June 22, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.html | https://s-ec.bstatic.com/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | June 22, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.html | https://s-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | July 20, 2018 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html | http://aff.bstatic.com/images/hotel/max500/770/77017125.jpg |
| setai127 | July 21, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | July 21, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | July 21, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | August 24, 2018 | Booking Defendants | https://www.getaroom.co.nz/miami-beach/the-setai-miami-beach.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/77017125.jpg?k=aa4aad418a7d8a98c6702896752bbe19afa51deccaf91056cf18642e1ce6a41f&o |
| setai127 | September 21, 2018 | Booking Defendants | https://www.hotel.com.au/miami-beach/the-setai-miami-beach.htm | https://q-xx.bstatic.com/images/hotel/840x460/770/77017125.jpg |
| setai127 | October 16, 2018 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | October 20, 2018 | Booking Defendants | https://www.tourister.ru/world/america/united-states/city/miami_beach/hotels/156084 | https://q-xx.bstatic.com/xdata/images/hotel/max500/77017125.jpg?k=aa4aad418a7d8a98c6702896752bbe19afa51deccaf91056cf18642e1ce6a41f&o |
| setai127 | January 2, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | January 2, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html | https://q-ec.bstatic.com/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | January 2, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | January 14, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | January 14, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | January 14, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html | https://q-ec.bstatic.com/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.html | https://q-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/770/77017125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/770/77017125.jpg |
| setai127 | February 12, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel | https://q-cf.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/u | https://q-cf.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html | https://q-xx.bstatic.com/xdata/images/hotel/840x460/77017125.jpg?k=f3a1a7b1278e21c75e157612685cd8db996fde3a030bacaa329179836ce998c9&o= |
| setai127 | October 30, 2019 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/north-america/united-states/florida/miami/miami-beach/hotels/the-setai-miami-beach-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/77017125.jpg?k=f3a1a7b1278e21c75e157612685cd8db996fde3a030bacaa329179836ce998c9&o= |
| setai127 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht | https://q-cf.bstatic.com/images/hotel/max400/770/77017125.jpg |
| setai127 | January 1, 2020 | Booking Defendants | https://www.getaroom.co.uk/miami-beach/the-setai-miami-beach.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/77017125.jpg?k=f3a1a7b1278e21c75e157612685cd8db996fde3a030bacaa329179836ce998c9&o= |
| setai127 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJ0kOF6lUr31Ypqd1f2 | |
| setai127 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html | https://q-xx.bstatic.com/xdata/images/hotel/840x460/77017125.jpg?k=f3a1a7b1278e21c75e157612685cd8db996fde3a030bacaa329179836ce998c9&o= |
| setai127 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?label=ge | https://q-ak.bstatic.com/images/hotel/max1024x768/770/77017125.jpg |
| setai127 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai127 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai127 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/15f36bc0-cec1-4611-867b-cb9114727bd2/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13/2?pageNbr=1&pos=1&cl=1&sf=ABT_TRN_E_PROFIT_V2&rid=31684&searchId=1eb8c783-f37e-413 | https://co.staticcontent.com/media/pictures/15f36bc0-cec1-4611-867d-cb9114727bd2/1120x700?op=fit |
| setai127 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/us/the-setai-south-beach.en-gb.html?aid=805540 | |
| setai127 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | https://br.staticcontent.com/media/pictures/15f36bc0-cec1-4611-867d-cb9114727bd2/1120x700?op=fit |
| setai127 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/5477605/from/20200808/to/20200809/rooms/1?pclnId | |
| setai127 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9IZ9Z7Z | |
| setai127 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?che Â¢ËœÂ     80 | |
| setai127 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?checkIn=20 | |
| setai127 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356980;labe | |
| setai127 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=839822;labe | |
| setai127 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| setai127 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html | |
| setai127 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304142&label=ge | |
| setai127 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai127 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?final PriceVie | |
| setai127 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?finalPriceVie | |
| setai127 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-us.html?finalPriceVie | |
| setai127 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?finalPriceVie | |
| setai127 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/mjami-beach-fl-us.html?finalPriceVie | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0225u120009m3wh4c5234_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0225u120009m3wh4c5234_W_1080_808_R5_D.jpg |
| setai127 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai127 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg |
| setai127 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg |
| setai127 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai127 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai127 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg |
| setai127 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225u120009m3wh4c5234_Z_1080_808_R5_D.jpg |
| setai127 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=808051&sid=b12ceb | |
| setai127 | July 5, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/55/1b/551b83ff383e85fccc483b71d2b3cdb5.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai127 | July 5, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/page/3 | https://www.ab-in-den-urlaub.de/_next/image?url=https%3A%2F%2Fpictures.ultranet.hotelreservation.com%2Fimages%2Fcache%2F55%2F1b%2F551b83ff383e85fccc483b71d2b3cdb5.jpg%3F..%2F..%2Fimagedata%2FUCHIds%2F75%2F6066775%2Fresult%2F365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg%2C%2C400%2C300%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0%2C0%2C0&w=640&q=75 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/4-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/55/1b/551b83ff383e85fccc483b71d2b3cdb5.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai127 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/4-sterne-hotels | https://www.ab-in-den-urlaub.de/_next/image?url=https%3A%2F%2Fpictures.ultranet.hotelreservation.com%2Fimages%2Fcache%2F55%2F1b%2F551b83ff383e85fccc483b71d2b3cdb5.jpg%3F..%2F..%2Fimagedata%2FUCHIds%2F75%2F6066775%2Fresult%2F365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg%2C%2C400%2C300%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0%2C0%2C0&w=640&q=75 |
| setai127 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/55/1b/551b83ff383e85fccc483b71d2b3cdb5.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai127 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/page/3 | https://www.ab-in-den-urlaub.de/_next/image?url=https%3A%2F%2Fpictures.ultranet.hotelreservation.com%2Fimages%2Fcache%2F55%2F1b%2F551b83ff383e85fccc483b71d2b3cdb5.jpg%3F..%2F..%2Fimagedata%2FUCHIds%2F75%2F6066775%2Fresult%2F365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg%2C%2C400%2C300%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0%2C0%2C0&w=3840&q=75 |
| setai127 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/55/1b/551b83ff383e85fccc483b71d2b3cdb5.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai127 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/nordamerika/usa/florida/miami/951/page/3 | https://www.ab-in-den-urlaub.de/_next/image?url=https%3A%2F%2Fpictures.ultranet.hotelreservation.com%2Fimages%2Fcache%2F55%2F1b%2F551b83ff383e85fccc483b71d2b3cdb5.jpg%3F..%2F..%2Fimagedata%2FUCHIds%2F75%2F6066775%2Fresult%2F365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg%2C%2C400%2C300%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0%2C0%2C0&w=3840&q=75 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai127 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/kurzurlaub/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/55/1b/551b83ff383e85fccc483b71d2b3cdb5.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai127 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/kurzurlaub/page/3 | https://www.ab-in-den-urlaub.de/_next/image?url=https%3A%2F%2Fpictures.ultranet.hotelreservation.com%2Fimages%2Fcache%2F55%2F1b%2F551b83ff383e85fccc483b71d2b3cdb5.jpg%3F..%2F..%2Fimagedata%2FUCHIds%2F75%2F6066775%2Fresult%2F365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg%2C%2C400%2C300%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0%2C0%2C0&w=640&q=75 |
| setai127 | October 1, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/340/4-sterne-hotels/page/5 | https://pictures.ultranet.hotelreservation.com/images/cache/55/1b/551b83ff383e85fccc483b71d2b3cdb5.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai127 | October 1, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/340/4-sterne-hotels/page/5 | https://www.ab-in-den-urlaub.de/_next/image?url=https%3A%2F%2Fpictures.ultranet.hotelreservation.com%2Fimages%2Fcache%2F55%2F1b%2F551b83ff383e85fccc483b71d2b3cdb5.jpg%3F..%2F..%2Fimagedata%2FUCHIds%2F75%2F6066775%2Fresult%2F365162_8_4945_800_532_308313_VAId318Seq24IMGfc25d809f29d25b602c2c41965394f53.jpg%2C%2C400%2C300%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0%2C0%2C0&w=3840&q=75 |
| setai128 | January 24, 2011 to Febraury 26, 2061 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai128 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai128 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-14-suite-bedroom.jpg |
| setai128 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai128 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai128 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai128 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai128 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai128 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai128 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai128 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai128 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai128 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai128 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai128 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai128 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai128 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai128 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai128 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai128 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai128 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai128 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | |
| setai128 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | |
| setai128 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai128 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai128 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai128 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai128 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_160_b.jpg |
| setai128 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_160_b.jpg |
| setai128 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_160_b.jpg |
| setai128 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_160_b.jpg |
| setai128 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_160_b.jpg |
| setai128 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai128 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai128 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai128 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai128 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-14-suite-bedroom.jpg |
| setai128 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai128 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai128 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai128 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai128 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai128 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai128 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-14-suite-bedroom.jpg |
| setai128 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month=2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&HotelId=180707&CheckinDate=8/8/2012&CheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/186/1860840.jpg |
| setai128 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_160_b.jpg |
| setai128 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai128 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai128 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVW | |
| setai128 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai128 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai128 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai128 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai128 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai128 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai128 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai128 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai128 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-14-suite-bedroom.jpg |
| setai128 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-14-suite-bedroom.jpg |
| setai128 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778%3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai128 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai128 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai128 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach-en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?a id=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che ckin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=337906;label=searchbox709;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bo okingargs=ss=miami;checkin_monthday=12;checkin_year_ month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec kin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/186/1860840 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mpw2E4rul3qyGZ5 | |
| setai128 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelResults.aspx | |
| setai128 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelResults.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Results.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/HotelResults.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelResults.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelResults.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Results.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelResults.aspx | |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940room374556-1126560_160_s-100.jpg |
| setai128 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/HotelResults.aspx | |
| setai128 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai128 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_160_b.jpg |
| setai128 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_160_b.jpg |
| setai128 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.e n-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/186/18608 40.jpg |
| setai128 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai128 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8 G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai128 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=zIoGfs FBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai128 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dl F8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai128 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxam ow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai128 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai128 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai128 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai128 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAW YyBiAyk6417KfHgdMlmLzQCsO6JBtTne7MVeHxwQ | |
| setai128 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H 1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai128 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/m iami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6 wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdv | |
| setai128 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=yvIS0q grb%2f5x3Xptqndfn8fqYEBSctahGOq%2fRVTxEwN | |
| setai128 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=k6Ldxxti0DWewxC1bkr ll18teuZBj3%2fhqX7UggWN8h%2bdrlW3NcXH4ff | |
| setai128 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai128 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai128 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb. html?label=edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =20 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/186/1860840.j pg |
| setai128 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=2hA8mAoux RYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai128 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvaj mDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai128 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/1 86/1860840.jpg |
| setai128 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl /the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBva jmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai128 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-sou th-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai128 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai128 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1678/8394608.jpg |
| setai128 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |
| setai128 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai128 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai128 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai128 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai128 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai128 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai128 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai128 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---suite-bedroom-dimmed_thumbnail.jpg |
| setai128 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---suite-bedroom-dimmed_thumbnail.jpg |
| setai128 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai128 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/186/1860840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpEx N5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai128 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai128 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beac h%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_cu rr_code=USD&rs_m_km=mile&needLiveRates | |
| setai128 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec kin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/186/1860840.j pg |
| setai128 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | |
| setai128 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab =1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.ht ml?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | |
| setai128 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab =1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai128 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-u s.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=304414;label=www.123cheaphotel.com;sid=4320e0 2cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8m AouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai128 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8m AouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai128 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=bs17w TmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai128 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai128 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLiveRates=false&rs_name | http://aff.bstatic.com/images/hotel/max600/186/1860840.jpg |
| setai128 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai128 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai128 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b1/85/b18564231cb58da2e6b9a480c28a5f68.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_400_300_70654_VAId202Seq2IMGa7edd45dbd42d42efaa385db54a2ddda.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai128 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b1/85/b18564231cb58da2e6b9a480c28a5f68.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_400_300_70654_VAId202Seq2IMGa7edd45dbd42d42efaa385db54a2ddda.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai128 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai128 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai128 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai128 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai128 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai128 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai128 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai128 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai128 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEl | |
| setai128 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai128 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai128 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai128 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-14-suite-bedroom.jpg |
| setai128 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai128 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai128 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344b050a334a050a20140314132545b | |
| setai128 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai128 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai128 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¼ C | |
| setai128 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Â¼ C | r-ec.bstatic.com/images/hotel/max300/186/1860840.jpg |
| setai128 | July 20, 2018 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html | http://pix10.agoda.net/hotelImages/161/161228/161228_15071613410032434951.jpg |
| setai128 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai128 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai128 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai128 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai128 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai128 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai128 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai128 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai128 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?finalPriceVie | |
| setai128 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-f-us.html?finalPriceVie | |
| setai129 | January 24, 2011 to February 26, 2015 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai129 | January 24, 2011 to February 26, 2063 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai129 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai129 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai129 | January 24, 2011 to February 26, 2033 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai129 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai129 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai129 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai129 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai129 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-05-bedroom-king-bed-ocean-view.jpg |
| setai129 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai129 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai129 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai129 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai129 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai129 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai129 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai129 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai129 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai129 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai129 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai129 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai129 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai129 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai129 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai129 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai129 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai129 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai129 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai129 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai129 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_163_b.jpg |
| setai129 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_163_b.jpg |
| setai129 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_163_b.jpg |
| setai129 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_163_b.jpg |
| setai129 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_163_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai129 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai129 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai129 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai129 | April 5, 2012 | Setai | www.setai.com/photo-gallery | |
| setai129 | April 5, 2012 | Setai | www.setai.com/thehotel | |
| setai129 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai129 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-05-bedroom-king-bed-ocean-view.jpg |
| setai129 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai129 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai129 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai129 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai129 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelqSJ&_k=Mw1k5qv9 | |
| setai129 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/gallery/1175_1_setai | |
| setai129 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/miami-fl/the-setai#tab2 | |
| setai129 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-05-bedroom-king-bed-ocean-view.jpg |
| setai129 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_163_b.jpg |
| setai129 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-05-bedroom-king-bed-ocean-view.jpg |
| setai129 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-05-bedroom-king-bed-ocean-view.jpg |
| setai129 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai129 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_163_b.jpg |
| setai129 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_163_b.jpg |
| setai129 | September 6, 2012 | Setai | www.thesetaihotel.com/photo-gallery | |
| setai129 | September 6, 2012 | Setai | www.thesetaihotel.com/thehotel | |
| setai129 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai129 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai129 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/892/78892/2631759-T he Setai -Miami-Beach-Suite-49.jpg |
| setai129 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=201 2-12-12&checkOutDate=2012-12-13&WA1=06010&guestCo unts=2&WA2=glmap&guestCodes=ADULT | |
| setai129 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30& FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai129 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai129 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Mia mi+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F 2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai129 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Revie ws-The_Setai-Miami Beach_Florida.html | |
| setai129 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/ the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&r val=1&sd=11&sm=01&sy=2013 | |
| setai129 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai129 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?ac_city=Miami&ac_state=FL&guestCounts=2&filter HtlPriceRanges=0%2C400&guestCodes=ADULT&recentSear ch=fal | |
| setai129 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_233_b.jpg |
| setai129 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateA nchor | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1678/8394604.jpg |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_i d=87940&location_url=&location_loc=4&location_hash=&dis tance=&location_details=&sll=&vp=&rt=0&lar | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0k-1/vfml/1/0/8/6/5/1/4/f2c12e78_oceanfront 2-bedroom suite_s-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/f2c12e78_oceanfront 2-bedroom suite_s-original.jpg |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai129 | 2013 | Setai | http://www.trevilhg.com/press_releases.htm (ROJA PARFUMS_Setai Partnership_FINAL p. 1) | |
| setai129 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai129 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai129 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=2013&ey=2013&pval=1&rval=1 | |
| setai129 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai129 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ä¨Â¿Ê†Ã©ËœÂ¿Â¥Ã¯â€ Å¡Â»Â©%2C+Ã¢Â½â€ºÂ§Å½â€œÃ©â€¡Ã¯Â¨Â¾Â¾Â¥Å¡Â¾%2C+Â§Å¾Â½Ã¥â€ºÂ½&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/hotel/The_Setai_Resort_Hotel_Miami_Beach-Miami_Beach.html | |
| setai129 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| setai129 | February 13, 2013 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | |
| setai129 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Suite-49.jpg |
| setai129 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Suite-49.jpg |
| setai129 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai129 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/054271/Suite_G_16.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai129 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Suite-49.jpg |
| setai129 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Suite-49.jpg |
| setai129 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_233_1.jpg |
| setai129 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai129 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai129 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-nam+hai&nid=&cin=06.06.2013&cout=06.08.2013&lat=25.7903&lon=-80.1303&r=1&g=2&aaa=0&senior=0&govt | |
| setai129 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai129 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai129 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai129 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai129 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/3/0/49/460/749/Oceanfront 2-Bedroom Suite.jpg |
| setai129 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai129 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/49/460/749/Oceanfront 2-Bedroom Suite_P.jpg |
| setai129 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | May 2, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lar | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/f2c12e78_oceanfront 2-bedroom suite_s-original.jpg |
| setai129 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai129 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai129 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai129 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai129 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination=city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai129 | May 5, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/f2c12e78_oceanfront 2-bedroom suite_s-original.jpg |
| setai129 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai129 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai129 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai129 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai129 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai129 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai129 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&s||=&vp=&rt=0 | |
| setai129 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai129 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| setai129 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_233_b.jpg |
| setai129 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Suite-49.jpg |
| setai129 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai129 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai129 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/36/84/368433321dd6cd3d3f3b3cc2e3b025f3.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_263_16103_7a4ba194b7c780531f6d6fb41d2b2a7c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0/06/00062e3ea3303258690fc58237c7b1c2.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_185_19370_VAId207Seq2IMG5ae6458e910ae976bc15bae6d03031c4.jpg,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai129 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai129 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai129 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| setai129 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai129 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai129 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | https://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_233_t.jpg |
| setai129 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/3506820ha | |
| setai129 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai129 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Setai,The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/b1/89/23/leonardo-1086514-Oceanfront 2-Bedroom Suite P-image.jpg&width=526&height=350 |
| setai129 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai129 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 453 | |
| setai129 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai129 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-05-bedroom-king-bed-ocean-view.jpg |
| setai129 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai129 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30_40&FPID=30963&HID=LW; LW2701_195620&T=Hotel Name&t=h | |
| setai129 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30_40&FPID=30963&HID=LW; LW2701_195620&T=Hotel Name&t=h | |
| setai129 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/195620/overview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai129 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai129 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Hotel-Search?stored CheckoutField=&stored Checkin Field=&lang=1033#endDate=08/09/2014&startDa | |
| setai129 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Miami-Hotels-The-Setai.h126560.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | media.travelocitycustomercare.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Hotel-Search#endDate=08/09/2014&startDate=08/08/2014&destination=Miami+Beach, +Florida,+Unit | |
| setai129 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1=a2&hi | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g34439-Miami Beach_Florida-Hotels.html | |
| setai129 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai129 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-Beach-South-Beach-Florida/Hoteles | |
| setai129 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&search Destination=Miami+Beac | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_240_z.jpg |
| setai129 | March 27, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | http://ca.hotels.com/de1516192-am128/pool-miami-florida-hotels-rooms/ | http://exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | March 28, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | http://ca.hotels.com/de1516192-th15/luxury-miami-florida-hotels-rooms/ | http://exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | March 28, 2014 | Expedia Group, Inc. | http://www.expedia.co.uk/5Star-Miami-Hotels.s50-0-d178286.Travel-Guide-Filter-Hotels | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_240_e.jpg |
| setai129 | March 29, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | http://ca.hotels.com/de1516192-st5/five-star-miami-florida-hotels-rooms/ | http://exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | March 29, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | http://ca.hotels.com/ho239180/fontainebleau-miami-beach-miami-beach-united-states/ | http://exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_240_n.jpg |
| setai129 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/195620/photos?lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai129 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795600.jpg |
| setai129 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/195620/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2Ã¢â€Â¼ C gGoogle | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_240_b.jpg |
| setai129 | May 14, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/5Star-Miami-Hotels.s50-0-d178286.Travel-Guide-Filter-Hotels | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_240_e.jpg |
| setai129 | May 23, 2014 | Expedia Group, Inc. | http://www.expedia.co.jp/5Star-Miami-Hotels.s50-0-d178286.Travel-Guide-Filter-Hotels | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_240_e.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Suite-16-DEF.jpg |
| setai129 | February 15, 2015 | TripAdvisor LLC | http://www.tripadvisor.de/LocationPhotoDirectLink-g34439-d503070-i1443840-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | September 26, 2015 | Travelocity.com LP | http://www.rumbo.pt/hotel/estados-unidos/florida/miami/hotel-the-setai-south-beach.html | http://image1.urlforimages.com/Images/1213775/_x200/1095545812.jpg |
| setai129 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042588.jpg |
| setai129 | March 22, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or10-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or20-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or30-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or40-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or50-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | June 11, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-or680-The_Setai-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg |
| setai129 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020-10-11&aPri | |
| setai129 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range[dep]=2020 | |
| setai129 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDateRange [arr]=2020-10-10&aDateRange[dep]=2020 | |
| setai129 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢Ëœ    90 | |
| setai129 | July 5, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/c5/d5/c5d52a88049cb6a25695abda69429db9.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_295942_VAld318Seq23IMGa343ad729fa8002b421dd7fc77f89ab9.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai129 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/4-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/c5/d5/c5d52a88049cb6a25695abda69429db9.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_295942_VAld318Seq23IMGa343ad729fa8002b421dd7fc77f89ab9.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai129 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/c5/d5/c5d52a88049cb6a25695abda69429db9.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_295942_VAld318Seq23IMGa343ad729fa8002b421dd7fc77f89ab9.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai129 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/c5/d5/c5d52a88049cb6a25695abda69429db9.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_295942_VAld318Seq23IMGa343ad729fa8002b421dd7fc77f89ab9.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai129 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/kurzurlaub/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/c5/d5/c5d52a88049cb6a25695abda69429db9.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_295942_VAld318Seq23IMGa343ad729fa8002b421dd7fc77f89ab9.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai129 | October 1, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/340/4-sterne-hotels/page/5 | https://pictures.ultranet.hotelreservation.com/images/cache/c5/d5/c5d52a88049cb6a25695abda69429db9.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_295942_VAld318Seq23IMGa343ad729fa8002b421dd7fc77f89ab9.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai129 | March 26, 2025 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?_uCurrency=USD&checkin=03262025&checkout=03272025&city=CTMIAE97DF277&country=USA&hotelId=8436720888278770&lat=25.79551&lng=-80.12809&locusId=CTMIAE97DF277&locusType=city&mmPoiTag=LPOI%7CThe%20Setai%7CTMIAE97DF277%7C25.7958833%7C-80.1288355&mtkeys=undefined&rank=1&regionNearByExp=3&roomStayQualifier=2e0e&rsc=1e2e0e&searchText=The%20Setai%2C%20Miami%20Beach | https://photos.hotelbeds.com/giata/original/08/086444/086444a_hb_w_002.jpg |
| setai129 | June 2, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-Setai_Hotel_Miami-Miami_Beach_Florida.html | https://dynamic-media-cdn.tripadvisor.com/media/photo-s/01/8c/0f/54/oceanfront-suite-at-the.jpg?w=500&h=-1&s=1 |
| setai143 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai156 | January 24, 2011 to Febraury 26, 2112 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai156 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai156 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai156 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai156 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai156 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai156 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai156 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai156 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai156 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai156 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai156 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai156 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai156 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai156 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai156 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai156 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai156 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai156 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai156 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai156 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai156 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_122_b-500.jpg |
| setai156 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_122_b.jpg |
| setai156 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai156 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai156 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai156 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai156 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_6.jpg |
| setai160 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |
| setai160 | June 7, 2013 | Setai | setairealty.com/amenities | |
| setai160 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai160 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/65/f7/65f7bb055cb8448b4f1c0e43608687ff.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_417_600_166037_VAID207Seq9IMG4b1de083505e3fbaa1bf55c9847db902.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai160 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/65/f7/65f7bb055cb8448b4f1c0e43608687ff.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_417_600_166037_VAID207Seq9IMG4b1de083505e3fbaa1bf55c9847db902.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai161 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai161 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |
| setai161 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations=Miami+Beach+FL&dates=Mar03,Mar04&selected_hotel-SETAI-_-5-star-Luxu | |
| setai161 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai161 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai161 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/454779 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai162 | January 24, 2011 to Februray 26, 2091 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai162 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai162 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai162 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai162 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai162 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai162 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai162 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai162 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai162 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai162 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai162 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai162 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai162 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai162 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai162 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai162 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai162 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_129_b.jpg |
| setai162 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai162 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai162 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai162 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/13/2c/132c836cc71a73655606eb55ae5fff69.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_200_300_19632_VAId202Seq6IMGb729956c83037fbc103f96957524e917.jpg„300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai162 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/13/2c/132c836cc71a73655606eb55ae5fff69.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_200_300_19632_VAID202Seq6IMGb729956c83037fbc103f96957524e917.jpg„300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai164 | January 24, 2011 to Februry 26, 2094 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai164 | January 24, 2011 to Februry 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai164 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai164 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomedations | |
| setai164 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai164 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai164 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai164 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai164 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai164 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai164 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai164 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai164 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai164 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai164 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai164 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai164 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai164 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |
| setai164 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai168 | April 5, 2012 | Setai | www.setaiclubnewyork.com | |
| setai168 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |
| setai168 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/searchword?key=setai&x=0&y=0 | |
| setai173 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |
| setai173 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai174 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai174 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai174 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai177 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai177 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai177 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai177 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai177 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai177 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai177 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/us/the-setai-south-beach.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=44c5bd3c5cbl | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai177 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai177 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7a42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | June 25, 2012 | Visa, Inc. | www.worlds-luxury-guide.com/Beauty/Spa-Wellness/Setai-Spa-Miami | |
| setai177 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai177 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai177 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai177 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai177 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai177 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flIgLJMI | |
| setai177 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai177 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai177 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai177 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai177 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid%3D342370%3Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai177 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid%3D325778%3Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVWC | |
| setai177 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D347614%3Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai177 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D342060%3Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai177 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mpw2E4rul3qyGZ5 | |
| setai177 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai177 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai177 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai177 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai177 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai177 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai177 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai177 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai177 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai177 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai177 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai177 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai177 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai177 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai177 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai177 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=w900RHXYGUK%2boZdKCN00AHin%2bQExt0VZ1GLVSDF | |
| setai177 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRp | |
| setai177 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g30kXLGlY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai177 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | November 16, 2012 | Visa, Inc. | spasofamerica.com/spas/setai | |
| setai177 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5 | |
| setai177 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618752.jpg |
| setai177 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai177 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai177 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai177 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai177 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHH0ZBIfYIvuZ2PKV6tpalh | |
| setai177 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai177 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai177 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai177 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai177 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618752.jpg |
| setai177 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai177 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bUz | |
| setai177 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai177 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai177 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai177 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai177 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai177 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai177 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai177 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/161/1618752.jpg |
| setai177 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai177 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai177 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai177 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0lGflkJKDZza1C5Q5D6 | |
| setai177 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai177 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai177 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai177 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_5.jpg |
| setai177 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/34/49/3449ff019d9e763198987ef2a2e1d528.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_147_11434_IMGbfd3fc48caf510455a0ef46902837c65.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai177 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/34/49/3449ff019d9e763198987ef2a2e1d528.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_147_11434_IMGbfd3fc48caf510455a0ef46902837c65.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai177 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai177 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai177 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai177 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai177 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai177 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai177 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai177 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai177 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai177 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai177 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai177 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai177 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai177 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | http://cdn1.agoda.net/hotelimages/161/161228/161228_1001131008002424547_STD.jpg |
| setai177 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai177 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai177 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai177 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai177 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¼ C | |
| setai177 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Â¾ C | r-ec.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai177 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai178 | January 24, 2011 to Februaruy 26, 2016 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai178 | January 24, 2011 to Februaruy 26, 2090 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai178 | January 24, 2011 to Februaruy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai178 | January 24, 2011 to Februaruy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai178 | January 24, 2011 to Februaruy 26, 2034 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai178 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&st | |
| setai178 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai178 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai178 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai178 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai178 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai178 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai178 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai178 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai178 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai178 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai178 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai178 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai178 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai178 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel Detail.do?propertyId=54271&tab=features | |
| setai178 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai178 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai178 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai178 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |
| setai178 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai178 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai178 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |
| setai178 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |
| setai178 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |
| setai178 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_128_b.jpg |
| setai178 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai178 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai178 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai178 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai178 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai178 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai178 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai178 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai178 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | |
| setai178 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai178 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai178 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai178 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai178 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai178 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai178 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618752.jpg |
| setai178 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai178 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai178 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai178 | June 24, 2012 | Luxemont, LLC | www.justluxe.com/travel/miami-news_1716997.php | |
| setai178 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai178 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | |
| setai178 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |
| setai178 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_133_b.jpg |
| setai178 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai178 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai178 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai178 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |
| setai178 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/23/f5/23f5122ce05f670836e9c8898076b23f.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_400_299_54686_VAID 202Seq5IMG8c6ccdd83283eb359fdcbd48da4d4735.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai178 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/23/f5/23f5122ce05f670836e9c8898076b23f.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_400_299_54686_VAID 202Seq5IMG8c6ccdd83283eb359fdcbd48da4d4735.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai178 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai178 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_TheSpa.jpg |
| setai178 | May 20, 2015 | Random House | http://www.fodors.com/news/photos/12-best-new-spas-in-the-us | http://www.fodors.com/ee/files/slideshows/The_Setai_Spa.jpg |
| setai178 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai178 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042596.jpg |
| setai178 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai178 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai178 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/?pag | |
| setai178 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai178 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai178 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai180 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai180 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/40/1678/8394612.jpg |
| setai180 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai181 | January 24, 2011 to Februaury 26, 2095 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai181 | January 24, 2011 to Februaury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai181 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai181 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai181 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai181 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai181 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai181 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai181 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai181 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai181 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai181 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai181 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai181 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai181 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai181 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai181 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai181 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |
| setai182 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai182 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai182 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai182 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+The+Setai+South+Beach-ch_ra-iff_48681.html?offerlistOrder=3 | http://cluster2.images.traveltainment.eu/media/temp/4/0/1585/7929381.jpg |
| setai182 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai182 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/44/97/44976f89bebac8e15992a628b8aa3361.jpg?.../imagedata/UCHIds/48/4376748/result/3124877_35_MlA000F4_248_320_30659_IMGf80cb072bb682a85e5ba3ff195a01624.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai182 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai182 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai182 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/3506820ha | |
| setai182 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai182 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai182 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai182 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai182 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai182 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai182 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795536.jpg |
| setai182 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-place:Miami_BÃ¢â€"Â¾ C | |
| setai182 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai182 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai182 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai182 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai182 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.co.uk/LocationPhotoDirectLink-g34439-d503070-i170351135-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-o/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.co.uk/LocationPhotoDirectLink-g34439-d503070-i170351135-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-p/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.co.uk/LocationPhotoDirectLink-g34439-d503070-i170351135-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.co.uk/LocationPhotoDirectLink-g34439-d503070-i170351135-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 3, 2025 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g34439-d503070-i57263653-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-o/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 3, 2025 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g34439-d503070-i57263653-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-p/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 3, 2025 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g34439-d503070-i57263653-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 3, 2025 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g34439-d503070-i57263653-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-w/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/LocationPhotoDirectLink-g34439-d503070-i170351135-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-p/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/LocationPhotoDirectLink-g34439-d503070-i170351135-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/LocationPhotoDirectLink-g34439-d503070-i57263653-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-p/0a/f5/1d/08/photo2jpg.jpg |
| setai182 | March 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/LocationPhotoDirectLink-g34439-d503070-i57263653-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/0a/f5/1d/08/photo2jpg.jpg |
| setai183 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/56/b6/56b69199864739e8fec1f8629859478c.jpg?../../imagedata/UCHIds/48/4376714/result/365200_8_57766_400_266_29775_VAID202Seq |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai183 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/56/b6/56b69199864739e8fec1f8629859478c.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_400_266_29775_VAID202Seq5IMG124aeld0f9af6012c80ddcd3141bd575.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai186 | January 24, 2011 to Febarury 26, 2113 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai186 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai186 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai186 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai186 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai186 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai186 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai187 | January 24, 2011 to Febarury 26, 2114 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai187 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai187 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai187 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai187 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai187 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai187 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai187 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai187 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_212_b.jpg |
| setai187 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai187 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai187 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai187 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai187 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai187 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai187 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai187 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai187 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai187 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Setai-South-Beach-Miami-Beach-FL#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai187 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai187 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai187 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BC ADE50C3.p0614?propertyId=54271&tab=photos&from Page=&recomend | |
| setai187 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai187 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelAvailability.do;jsessionid= A3E434747F1BE8FE9CC45BAFA1B5E17F.p0704?Service=T RAVELOCITY&SEQ=13326720139612252012&p | |
| setai187 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&c hkin=04/10/2012&hashTag=picturesAnd | |
| setai187 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination =miami&check-in=2012-03-10&check-out=2012-03-12&hotel -name=setai | |
| setai187 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai187 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| setai187 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&currencySymbol=%24&filtering=true&destin ation=miami+beach&checkin=03%2F26%2F2 | |
| setai187 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS ?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_154_b.jpg |
| setai187 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/195620/PHO TOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_192_b.jpg |
| setai187 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/195620/PHO TOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_192_b.jpg |
| setai187 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai187 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-seta i/?check-in=04%2F19%2F2012&check-out=04%2F20%2F201 2#photos-tab | |
| setai187 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-photo s.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai187 | March 12, 2012 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai187 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| setai187 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai187 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai187 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai187 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai187 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai187 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai187 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai187 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_189_b.jpg |
| setai187 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai187 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai187 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai187 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai187 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai187 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai187 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage %3 DEN%26currencyCo | |
| setai187 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai187 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai187 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai187 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9&&chkin=18/04/2012&hashTag=picturesA | |
| setai187 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&&chkin=18/04/12&hashTag=default&hv | |
| setai187 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai187 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow/hotelimages/s/054000/054271E.jpg |
| setai187 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arr | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai187 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai187 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| setai187 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai187 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai187 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai187 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p1042522/?SearchDetails=L2012.04.18!2012.04.19!setai!45479451!1976540!!10000!!-1!!12260321-11-11 | |
| setai187 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai187 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai187 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.lo | |
| setai187 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai187 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai187 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai187 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Beach-1.jpg |
| setai187 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&&chkin=04/22/2012&hashTag=picturesAn | |
| setai187 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11284967P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224f23a&unps=y | |
| setai187 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/nexres/search/search_results.cgi?interstitial=done&doa_mm=04&doa_dd=18&doa_yy=2012&dod_mm=04&dod_dd=19&dod_yy=2012 | |
| setai187 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai187 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Beach-1.jpg |
| setai187 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai187 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai187 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&chkin=23/04/2012&hashTag=default&h | |
| setai187 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| setai187 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560 | |
| setai187 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai187 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ad8e4847-aeae-49d9-b622-073fca16353d&Active TabForHotelFeat | |
| setai187 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai187 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai187 | April 5, 2012 | Setai | www.setai.com/photo-gallery | |
| setai187 | April 5, 2012 | Setai | www.setai.com/thepoolsand beach | |
| setai187 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai187 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai187 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai187 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai187 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai187 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai187 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai187 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&rel | |
| setai187 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelqSJ&_k=Mw1k5qv9 | |
| setai187 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=Ctlq9G0j | |
| setai187 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/83171 | |
| setai187 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai187 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai187 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai187 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai187 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa1=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai187 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e9s1 | https://www.tnetnoc.com/hotelimages/892/78892/263 1759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/892/78892/263 1759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631 759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631 759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2 C+United+States&hotel.locId=loc.id%3A5459 | |
| setai187 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/19 5620/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_154_b.jpg |
| setai187 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_154_b.jpg |
| setai187 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-t otal=2&mode=2&mode=2&city=Miami+Bea | |
| setai187 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631 759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |
| setai187 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_154_b.jpg |
| setai187 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromData Bridge%3A | |
| setai187 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_154_b.jpg |
| setai187 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai187 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Lincoln+Road+Mall&locale=en_US&room-0-a dult-total=2&mode=2&mode=2&city=Miam | |
| setai187 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/nexres/search/search_re | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai187 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560/1126560_154_b.jpg |
| setai187 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_hotelcoupons | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai187 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city: Miami Beach&radius=0km&Rooms=1&adul | |
| setai187 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=238dea0d-bbe0-46b1-a7fe-8640234b0836&&chkin=08/08/2012&hwrqCacheKey=8 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_t.jpg |
| setai187 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai187 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai187 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120808-110 | http://images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai187 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai187 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | |
| setai187 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-112 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& | |
| setai187 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CPAEA-wsaj | |
| setai187 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai187 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEDLO5Wm | |
| setai187 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=NOK&targ | |
| setai187 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai187 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÂ¤+Ã£â€šÂ»Ã£â€š¿Ã£â€šÂ¤%2C+Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¢Ã£Æ'Â | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai187 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai187 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/892/78782/2631759-The Setai -Miami-Beach-Beach-1.jpg |
| setai187 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai187 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai187 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai187 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai187 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai187 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| setai187 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai187 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai187 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai187 | September 6, 2012 | Setai | www.thesetaihotel.com/thepoolsandbeach | |
| setai187 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai187 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Beach-1.jpg |
| setai187 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai187 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai187 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| setai187 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai187 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai187 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11284967P.html?ses=4af64112940ebf4cf425e051b38657e2&lrp=1240ae&unps=y | |
| setai187 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/nexres/search/search_results.cgi?&Search Now=search&avail=Y&chk_in=11/11/2012&chk_out=11/12/2012&city-miami beach&currency_i | http://images.wctravel.com/images-logos/11284967.jpg |
| setai187 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/nexres/search/search_results.cgi?&Search Now=search&avail=Y&chk_in=11/11/2012&chk_out=11/12/2012&city=miami beach&currency_i | |
| setai187 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai187 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Beach-1.jpg |
| setai187 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1=06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| setai187 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai187 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai187 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai187 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai187 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai187 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai187 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?ac_city=Miami&ac_state=FL&guestCounts=2&filterHtlPriceRanges=0%2C400&guestCodes=ADULT&recentSearch=fal | |
| setai187 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?isHRN=false&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai187 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1678/8394588.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+The+Setai+South+Beach-ch_ra-iff_48681.html?offerlistOrder=3 | http://cluster2.images.traveltainment.eu/media/temp/4/0/1585/7929397.jpg |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lar | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/728d318c_the_beach_02_s-original.jpg |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/728d318c_the_beach_02_s-original.jpg |
| setai187 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai187 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai187 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai187 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai187 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai187 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai187 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ët€©ÃœœÂ¿Â¥Â¯â€ Â¡Â»Â©%2C+Ã¤Â½â€ºÂ§Â¾â€Ã©â€¡Â¯Ã¨Â¾Â¾Â¥Â·Â¾%2C+Ã§Â¾Â½Ã¥â€ºÂ½&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/hotel/The_Setai_Resort_Hotel_Miami Beach-Miami_Beach.html | |
| setai187 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai187 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai187 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai187 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&languageCode=AR&currencyCode=USD&destination=city:Miami_Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai187 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotelimages/s/054000/054271E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Beach-1.jpg |
| setai187 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Beach-1.jpg |
| setai187 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The.Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai187 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Setai.htm | |
| setai187 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/054271/Exterior_G_2.jpg |
| setai187 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | |
| setai187 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai187 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Beach-1.jpg |
| setai187 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_1.jpg |
| setai187 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai187 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai187 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai187 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai187 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai187 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai187 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/1/0/28/64/996/The_Beach_02.jpg |
| setai187 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai187 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/64/996/The_Beach_02_P.jpg |
| setai187 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai187 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=distance=&location_details=&sll=&vp=&rt=0&lar | |
| setai187 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai187 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai187 | May 5, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/728d318c_the_beach_02_s-original.jpg |
| setai187 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | May 7, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/728d318c_the_beach_02_s-original.jpg |
| setai187 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai187 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| setai187 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai187 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai187 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_154_b.jpg |
| setai187 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai187 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/30/ec30a80a64eab659b566321fd47b2798.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_432_288_18819_IMGf58c7ce1d4f1c52cb1e97b3e01c86c20.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai187 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/30/ec30a80a64eab659b566321fd47b2798.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_432_288_18819_IMGf58c7ce1d4f1c52cb1e97b3e01c86c20.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai187 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| setai187 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai187 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai187 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| setai187 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach-en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/206/20638483.jpg |
| setai187 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai187 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai187 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai187 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11, Nov12 | |
| setai187 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai187 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai187 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai187 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai187 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_TheBeach.jpg |
| setai187 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai187 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai187 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g34439-Miami Beach_Florida-Hotels.html | |
| setai187 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai187 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai187 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai187 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai187 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn3.gbot.me/photos/o6/rd/1289221261/Beach-The_Setai-20000000001190570-500x375.jpg |
| setai187 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-restaurant-at-the-setai-miami-beach-restaurant | https://cdn4.gbot.me/photos/zx/gr/1289058876/The_Restaurant_at_the_Set-The_Restaurant_at_the_Set-20000000000850759-500x375.jpg |
| setai187 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c10.jpg |
| setai187 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c6.jpg |
| setai187 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c9.jpg |
| setai187 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c10.jpg |
| setai187 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c5.jpg |
| setai187 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c6.jpg |
| setai187 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c9.jpg |
| setai187 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c10.jpg |
| setai187 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c5.jpg |
| setai187 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c6.jpg |
| setai187 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c9.jpg |
| setai187 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c10.jpg |
| setai187 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c5.jpg |
| setai187 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c6.jpg |
| setai187 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c9.jpg |
| setai187 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c10.jpg |
| setai187 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c5.jpg |
| setai187 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c6.jpg |
| setai187 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c9.jpg |
| setai187 | September 9, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c10.jpg |
| setai187 | September 9, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841f-c940f664baf2.c6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?a Date Range [arr]=2020-10-10&a Date Range[dep]=2020-10-11&aPri | |
| setai187 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020-10-11&aPri | |
| setai187 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail /297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/cbe5c62a-8e05-4462-b543-e185f9638897/1120x700?op=fit |
| setai187 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/ 2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/cbe5c62a-8e05-4462-b543-e185f9638897/1120x700?op=fit |
| setai187 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg |
| setai187 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg |
| setai187 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg |
| setai187 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220d13000000tl4bs14F4_Z_1080_808_R5_D.jpg |
| setai187 | July 5, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/99/1b/991b300f7bf03e5adc8f3e8149e95b71.jpg ?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_328114_VAId207Seq9IMGec111763626 f269002b601fe9050fdd0.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai187 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/4-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/99/1b/991b300f7bf03e5adc8f3e8149e95b71.jpg ?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_328114_VAId207Seq9IMGec111763626 f269002b601fe9050fdd0.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai187 | July 17, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/99/1b/991b300f7bf03e5adc8f3e8149e95b71.jpg ?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_328114_VAId207Seq9IMGec111763626 f269002b601fe9050fdd0.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai187 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/nordamerika/usa/florida/miami/951/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/99/1b/991b300f7bf03e5adc8f3e8149e95b71.jpg ?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_328114_VAId207Seq9IMGec111763626 f269002b601fe9050fdd0.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai187 | September 30, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/nordamerika/usa/florida/miami/951/kurzurlaub/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/99/1b/991b300f7bf03e5adc8f3e8149e95b71.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_328114_VAId207Seq9IMGec111763626f269002b601fe9050fdd0.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai187 | October 1, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/nordamerika/usa/florida/340/4-sterne-hotels/page/5 | https://pictures.ultranet.hotelreservation.com/images/cache/99/1b/991b300f7bf03e5adc8f3e8149e95b71.jpg?../../imagedata/UCHIds/75/6066775/result/365162_8_4945_800_532_328114_VAId207Seq9IMGec111763626f269002b601fe9050fdd0.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| setai188 | January 24, 2011 to Febraury 26, 2111 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai188 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai188 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai188 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai188 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai188 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai188 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai188 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai188 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai188 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai188 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai188 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai188 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai188 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai188 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai188 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai188 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai188 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai188 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai188 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BCADE50C3.p0614?propertyId=54271&tab=photos&fromPage=&recomend | |
| setai188 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai188 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=A3E434747F1BE8FE9CC45BAFA1B5E17F.p0704?propertyId=54271&tab=photos&fromPage=&recomenda | |
| setai188 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai188 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai188 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai188 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai188 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai188 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai188 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai188 | March 12, 2012 | Random House | fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai188 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai188 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| setai188 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai188 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai188 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai188 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai188 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai188 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai188 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai188 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai188 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai188 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai188 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai188 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai188 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode %3 DEN%26currencyCo | |
| setai188 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai188 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai188 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai188 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9&&chkin=18/04/2012&hashTag=picturesA | |
| setai188 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&&chkin=18/04/12&hashTag=default&hv | |
| setai188 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| setai188 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai188 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai188 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arr | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012 | |
| setai188 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai188 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai188 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm%2Fc | |
| setai188 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p1042522/?Search Details=L2012.04.18!2012.04.19!setai!45479451!1976540!!10000!!-1!!22603 21-11-11 | |
| setai188 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=els1 | |
| setai188 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai188 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai188 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.lo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai188 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai188 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Other-9.jpg |
| setai188 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&&chkin=04/22/2012&hashTag=picturesAn | |
| setai188 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11284967P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224f23a&unps=y | |
| setai188 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai188 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai188 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai188 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai188 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&&chkin=23/04/2012&hashTag=default&h | |
| setai188 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai188 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| setai188 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ad8e4847-aeae-49d9-b622-0 73fca16353d&Active TabForHotelFeat | |
| setai188 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Descriptio n-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chki n=18/04/2012&hashTag=default&hwrqC | |
| setai188 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&& chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai188 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai & languageCode=EN&currencyCode=GBP&destination-city:Mi ami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai188 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai188 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai188 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_180_b.jpg |
| setai188 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai188 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/1956 20/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_180_b.jpg |
| setai188 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai188 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&c hkin=04/10/2012&hashTag=picturesAnd | |
| setai188 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_180_b.jpg |
| setai188 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Setai&langu ageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&rel | |
| setai188 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelq SJ&_k=Mw1k5qv9 | |
| setai188 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _1ZZB&_k=Ctlq9G0j | |
| setai188 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/ 83171 | |
| setai188 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_180_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai188 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai188 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai188 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai188 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai188 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e9s1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Other-9.jpg |
| setai188 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Other-9.jpg |
| setai188 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |
| setai188 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locId=loc.id%3A5459 | |
| setai188 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami&mode=2&Bea | |
| setai188 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |
| setai188 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai188 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai188 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miam | |
| setai188 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai188 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560/1126560_180_b.jpg |
| setai188 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_hotelcoupons | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |
| setai188 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126000/1126560/1126560_180_b.jpg |
| setai188 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai188 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai188 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai188 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai188 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai188 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ'Â¾Ã£Æ'¤Ã£Â¢â€¹Ã£Â¢Ã£Â¢Ã£Æ'Â¡Ã£Æ''â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai188 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | |
| setai188 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_U | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai188 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| setai188 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai188 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÂ¶Ã£â€šÂ»Ã£â€šÂ¿Ã£â€šÂ¤%2C+Ã£Æ'Å¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Å¸ÃÆ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¡Ã£Æ'Å | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai188 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai188 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai188 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |
| setai188 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai188 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai188 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai188 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai188 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| setai188 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai188 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai188 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai188 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai188 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai188 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Other-9.jpg |
| setai188 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai188 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai188 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckInDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai188 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai188 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11284967P.html?ses=4af64112940ebf4cf425e051b38657e2&lrp=1240ae&unps=z | |
| setai188 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai188 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |
| setai188 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1-06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| setai188 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai188 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai188 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai188 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai188 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai188 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?ac_city=Miami&ac_state=FL&guestCounts=2&filter HtlPriceRanges=0%2C400&guestCodes=ADULT&recentSear ch=fal | |
| setai188 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_180_b.jpg |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&locati on_id=87940&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&loc ation_id=87940&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&rt | |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&locati on_id=87940&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/vfml/1/0/8/6/5/1/4/c1746442_asprey_01_s-origi nal.jpg |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&lo cation_id=87940&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp=&l | |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/ miami-beach/the-setai/?amu=280823678 | |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang= en&no_dates=0&arrival-09-09-2013&departure-10-09-2013& prs_arr[0]=2&amu=280823692 | |
| setai188 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&locat ion_id=87940&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |
| setai188 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&c id=71444 | |
| setai188 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=arrival_city=Miami+Beach%2C+FL& slocation2=110537&arrival_date=03%2F03%2 | |
| setai188 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=arrival_city=Miami+Beach%2C+FL& slocation2=110537&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=1&num_rooms =1 | |
| setai188 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=arrival_city=Miami+Beach%2C+FL& slocation2=110537&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=1&num_rooms =1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600 /1126560/1126560_180_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai188 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai188 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai188 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ã©Êâ€Ã©Ã‚©Â¿Ã¥Â¨â€¦Â¥Â»Â©%2C+Ã¤Â½â€°Ã§Â½â€°Ã©â€¦ÃªÂ´Ã¨Â¾Â¾Â¥Â·Â¾%2C+Ã§Â¾Â½Ã¥â€°Â½&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai188 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai188 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| setai188 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai188 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&languageCode=AR&currencyCode=USD&destination=city:Miami_Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai188 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |
| setai188 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Other-9.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai188 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Setai.htm | |
| setai188 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/054271/Other_G_1.jpg |
| setai188 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai188 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Other-9.jpg |
| setai188 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Other-9.jpg |
| setai188 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_1.jpg |
| setai188 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai188 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai188 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai188 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai188 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai188 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai188 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/1/0/28/64/980/Asprey_01.jpg |
| setai188 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/en/united-states-of-america/florida/miami-beach/the-setai/?amu=280823678 | |
| setai188 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai188 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai188 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai188 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai188 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai188 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai188 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai188 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai188 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai188 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/c1746442_asprey_01_s-original.jpg |
| setai188 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| setai188 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai188 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai188 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e2/74/e27404cfb35d3c52e2fdf1b167d32f55.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_233_350_17584_IMG61525ff542094e4679a81f4b7a50e8f4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai188 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e2/74/e27404cfb35d3c52e2fdf1b167d32f55.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_233_350_17584_IMG61525ff542094e4679a81f4b7a50e8f4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai188 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai188 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| setai188 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai188 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| setai188 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai188 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selectedSolutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai188 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai188 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11,Nov12 | |
| setai188 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%253A%252F%252Fwww.travelnow.com&r | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai188 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai188 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai188 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/195620/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Miami+Beach%2C+FL%2C+USA&hot | |
| setai188 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure U | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Nar | |
| setai188 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selected Solutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_180_b.jpg |
| setai188 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai188 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai188 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai188 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai188 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai188 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795586.jpg |
| setai188 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Other-1-DEF.jpg |
| setai188 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn4.gbot.me/photos/CD/x5/1289221236/Interior-The_Setai-20000000001190511-375x500.jpg |
| setai211 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai211 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai211 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai211 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai211 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai211 | March 12, 2014 | Booking Defendants | brands.datahc.com/Search Results.aspx?languageCode=EN&currencyCode=AUD&destination-place: Miami Beach&radius=0km&c | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai211 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place:Miami_ | |
| setai211 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai212 | February 19, 2012 | Dotdash Meredith, Inc. | www.travelandleisure.com/slideshows/miami-florida/2 | |
| setai212 | February 19, 2012 | Dotdash Meredith, Inc. | www.travelandleisure.com/travel-guide/south-beach/hotels | |
| setai212 | April 1, 2013 | Luxemont, LLC | http://www.justluxe.com/livingluxe/inspired-travel/articles-133.php | http://media5.justluxe.com/thumbs/articles/images/news/seti1.jpg.235x |
| setai212 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai212 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai212 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/147260ha | |
| setai212 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 | |
| setai212 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/181212 | |
| setai212 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/3506820ha | |
| setai212 | November 17, 2013 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/miami | http://www.travelandleisure.com/images/amexpub/0009/9477/tl500-a-usa-the-setai.jpg?1746112013 |
| setai212 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai212 | March 24, 2014 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/florida/hotels?page=14 | http://www.travelandleisure.com/images/amexpub/0010/1538/tl500-a-usa-the-setai_standard_thumb.jpg |
| setai212 | May 15, 2014 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/south-beach/hotels/setai | http://www.travelandleisure.com/images/amexpub/0010/1538/tl500-a-usa-the-setai.jpg |
| setai212 | May 24, 2014 | Booking Defendants | http://www.opentable.com/info/banquets.aspx?m=17&ref=6742 | http://www.opentable.com/img/pdThumbnails/4499.jpg |
| setai212 | July 20, 2014 | Booking Defendants | http://www.opentable.com/info/banquets.aspx?m=17 | http://www.opentable.com/img/pdThumbnails/4499.jpg |
| setai212 | October 15, 2014 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/Miami | http://www.travelandleisure.com/images/amexpub/0009/9477/tl500-a-usa-the-setai.jpg |
| setai212 | November 26, 2014 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/trips/trip-guide-miami-today | http://www.travelandleisure.com/images/amexpub/0010/1538/tl500-a-usa-the-setai_standard_thumb.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai212 | April 26, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/miami-florida/2 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0011/1978/201003-m-miami-2.jpg?itok=reWGQh41 |
| setai212 | April 26, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/miami-florida/2 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0011/1978/201003-m-miami-2.jpg?itok=1VbWngG- |
| setai212 | June 13, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/most-pinned-travel-photos/25 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0043/8276/201003-ss-miami.jpg?itok=bjXDvx50 |
| setai212 | June 13, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/most-pinned-travel-photos/25 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0043/8276/201003-ss-miami.jpg?itok=brA2wWnO |
| setai212 | August 11, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/most-pinned-travel-photos?xid=PS_time | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0043/8276/201003-ss-miami.jpg?itok=bjXDvx50 |
| setai212 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.co.il/LocationPhotoDirectLink-g34439-d503070-i70976419-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-o/04/3b/03/a3/the-setai.jpg |
| setai212 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.co.il/LocationPhotoDirectLink-g34439-d503070-i70976419-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/04/3b/03/a3/the-setai.jpg |
| setai212 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.com.pe/LocationPhotoDirectLink-g34439-d503070-i70976419-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-o/04/3b/03/a3/the-setai.jpg |
| setai212 | February 26, 2025 | TripAdvisor LLC | https://www.tripadvisor.com.pe/LocationPhotoDirectLink-g34439-d503070-i70976419-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/04/3b/03/a3/the-setai.jpg |
| setai212 | February 27, 2025 | TripAdvisor LLC | https://www.tripadvisor.es/LocationPhotoDirectLink-g34439-d503070-i70976419-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-o/04/3b/03/a3/the-setai.jpg |
| setai212 | February 27, 2025 | TripAdvisor LLC | https://www.tripadvisor.es/LocationPhotoDirectLink-g34439-d503070-i70976419-The_Setai_Miami_Beach-Miami_Beach_Florida.html | https://media-cdn.tripadvisor.com/media/photo-s/04/3b/03/a3/the-setai.jpg |
| setai213 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai213 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/3690519/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai213 | February 1, 2013 | AOL Inc. | http://luxist.com/gallery | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai213 | March 26, 2013 | AOL Inc. | http://www.luxist.com/gallery | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai213 | March 26, 2013 | AOL Inc. | http://www.luxist.com/photos | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai213 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai213 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai227 | 2013 | Setai | http://www.trevilhg.com/current_projects.htm | |
| setai227 | 2013 | Setai | www.trevilhg.com (trevi-lhg-ebrochure-2013 p. 7) | |
| setai249 | January 24, 2011 to Febraury 26, 2089 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai249 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai249 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai249 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai249 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai249 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai249 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai249 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai249 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai249 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai253 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai253 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai253 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai253 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai253 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai253 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai253 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2f/4a/2f4a9c98843fa10854979393ecef6337.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_265_23057_51efe5bb7847b705dc726159db7db8a9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai253 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2f/4a/2f4a9c98843fa10854979393ecef6337.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_265_23057_51efe5bb7847b705dc726159db7db8a9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai253 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai253 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/3506820ha | |
| setai254 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&stk=&tpg=&isplat | |
| setai254 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai254 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | |
| setai254 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/82/f3/82f3e3db80484fc11440963ala86808a.jpg?../../imagedata/UCHlds/75/4706075/result/3156907_35_DPS013QF_360_201_14932_IMG695f76d9b7c8cc06b5caa759d9d748d7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai254 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/82/f3/82f3e3db80484fc11440963a1a86808a.jpg?../../imagedata/UCHlds/75/4706075/result/3156907_35DPS013QF_360_201_14932_IMG695f76d9b7c8cc06b5caa759d9d748d7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai254 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| setai258 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/40/1678/8394592.jpg |
| setai258 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+The+Setai+South+Beach-ch_ra-iff_48681.html?offerlistOrder=3 | http://cluster2.images.traveltainment.eu/media/temp/40/1585/7929385.jpg |
| setai258 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai258 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai,The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/37/92/af/giata-57766-307018-image.jpg&width=526&height=350 |
| setai258 | October 7, 2019 | Setai | https://setaicondosforsale.com/amenities.html | https://setaicondosforsale.com/images/amenities-26.jpg |
| setai258 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai258 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢ÊœÃ    90 | |
| setai258 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai258 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/2a7ac35e-7f61-447f-ba96-fc9954aff8f0/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai258 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/?pag | https://br.staticontent.com/media/pictures/2a7ac35e-7f61-447f-ba96-fc9954aff8f0/1120x700?op=fit |
| setai258 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai258 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai258 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai258 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/02227120009m3w9glF8CF_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/02227120009m3w9glF8CF_W_1080_808_R5_D.jpg |
| setai258 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai258 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg |
| setai258 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg |
| setai258 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg |
| setai258 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg |
| setai258 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | |
| setai258 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | |
| setai258 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai258 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai258 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg |
| setai258 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9glF8CF_Z_1080_808_R5_D.jpg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai258 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9g\|F8CF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02227120009m3w9g\|F8CF_Z_1080_808_R5_D.jpg |
| setai258 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02227120009m3w9g\|F8CF_Z_1080_808_R5_D.jpg | |
| setai258 | June 5, 2023 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/ | https://ak-d.tripcdn.com/images/02227120009m3w9g\|F8CF_R_800_525.jpg |
| setai260 | January 24, 2011 to Februaury 26, 2088 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai260 | January 24, 2011 to Februaury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai260 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai260 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai260 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai260 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai260 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai260 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai260 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai260 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai260 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai260 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c4/e0/c4e07d8eb01ce28b83d736926c1e4f87.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_157_9724_IMG82bc66f6681e43370d659309fe5280f9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai260 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c4/e0/c4e07d8eb01ce28b83d736926c1e4f87.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_157_9724_IMG82bc66f6681e43370d659309fe5280f9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai261 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai261 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai261 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai261 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai261 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai261 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/us/the-setai-south-beach.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=44c5bd3c5cbl | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai261 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai261 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai261 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai261 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 5, 2012 | Setai | www.setai.com/groupeventsandbookings | |
| setai261 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121850404200&cHotelId=1 80707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618 749.jpg |
| setai261 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai261 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56E KsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai261 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT 719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai261 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6yt F9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai261 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai261 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT %2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai261 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai261 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| setai261 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338218;label=croatia_air-homepage;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/161874 9.jpg |
| setai261 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/161/161874 9.jpg |
| setai261 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq 172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai261 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b 4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai261 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai261 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | |
| setai261 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai261 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai261 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai261 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai261 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSl38mpw2E4rul3qyGZ5 | |
| setai261 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai261 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai261 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | September 6, 2012 | Setai | www.thesetaihotel.com/groupeventsandbookings | |
| setai261 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai261 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai261 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai261 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai261 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai261 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai261 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai261 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai261 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai261 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai261 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai261 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai261 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai261 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB | |
| setai261 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5 | |
| setai261 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618749.jpg |
| setai261 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai261 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai261 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai261 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai261 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |
| setai261 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai261 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai261 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai261 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai261 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai261 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618749.jpg |
| setai261 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai261 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai261 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai261 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai261 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai261 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUIbigbJIPL%2b7yKD98UjumfzkjK | |
| setai261 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai261 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai261 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai261 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai261 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai261 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid = 3D351695 %3 Dlabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai261 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai261 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai261 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai261 | May 2, 2013 | Booking Defendants | gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai261 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai261 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city: Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai261 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618749.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai261 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai261 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai261 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | q.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai261 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai261 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai261 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | q.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai261 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai261 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai261 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmh YmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai261 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01 -19/2guests/#photos | |
| setai261 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai261 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guest s/#photos | |
| setai261 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBDILKEI | |
| setai261 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| setai261 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTi MBy7dfl | |
| setai261 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTi MBy7dfl | |
| setai261 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajm DcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai261 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai261 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guest s/#photos | |
| setai261 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&curren cyCode=AUD&destination-place: Miami_ | |
| setai261 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344 b050a334a050a20140314132545b | |
| setai261 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-p lace: Mia C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795605.jpg |
| setai261 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai261 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai261 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¾ C | |
| setai261 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Â¾ C | q-ec.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai261 | April 1, 2016 | Booking Defendants | https://roadtrippers.com/us/miami-beach-fl/accommodation/the-setai | https://aff.bstatic.com/images/hotel/max500/161/1618749.jpg |
| setai261 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai261 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢Ëœ  90 | |
| setai261 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai261 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/d26ad2f3-419f-4eae-a896-9a7a2069eec0/1120x700?op=fit |
| setai261 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/d26ad2f3-419f-4eae-a896-9a7a2069eec0/1120x700?op=fit |
| setai261 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai261 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai261 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai261 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/74/8b/748bf66696db39f45889b77d929722417f6aa | https://cdn.worldota.net/t/1024x768/content/74/8b/748bf66696db39f45889b77d929722417f6aa.jpeg |
| setai261 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/74/8b/748bf66696db39f45889b77d929722417f6aa | https://cdn.worldota.net/t/1024x768/content/74/8b/748bf66696db39f45889b77d929722417f6aa25b.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai261 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/74/8b/748bf66 696db39f45889b77d929722417f6aa2 | https://cdn.worldota.net/t/240x240/content/74/8b/748 bf66696db39f45889b77d929722417f6aa25b.jpeg |
| setai261 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america /miami_b | |
| setai261 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america /miami_beach/mid7441581/the_seta | |
| setai261 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america /miami_beach/mid7441581/the_seta | |
| setai261 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/united_states_of_america /miami_beach/mid7441581/the_set | |
| setai261 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 7d929722417f6aa25b.jpeg X |
| setai261 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0226q120009m3wh4dA 5ED_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0226q120009m3w h4dA5ED_W_1080_808_R5_D.jpg |
| setai261 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&ch eckin=2022-07-30&checkOut=2022 | |
| setai261 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226q120009m3wh4dA5E D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226q120009m3wh4d A5ED_Z_1080_808_R5_D.jpg |
| setai261 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226q120009m3wh4dA5E D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226q120009m3wh4d A5ED_Z_1080_808_R5_D.jpg |
| setai261 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=304 1326&checkIn=2022-07-30&ched | |
| setai261 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=304 1326&checkIn=2022-07-30&ched | |
| setai261 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226q120009m3wh4dA5E D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226q120009m3wh4d A5ED_Z_1080_808_R5_D.jpg |
| setai261 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226q120009m3wh4dA5E D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226q120009m3wh4d A5ED_Z_1080_808_R5_D.jpg |
| setai265 | January 24, 2011 to Februray 26, 2055 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai265 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai265 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai265 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai265 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai265 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai265 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai265 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai265 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai265 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai265 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai265 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai265 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai265 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai265 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_144_b.jpg |
| setai265 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_144_b.jpg |
| setai265 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_144_b.jpg |
| setai265 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_144_b.jpg |
| setai265 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_144_b.jpg |
| setai265 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai265 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai265 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai265 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai265 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai265 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai265 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai265 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai265 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_144_b.jpg |
| setai265 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_144_b.jpg |
| setai265 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_144_b.jpg |
| setai265 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai265 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai265 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai265 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-304132 6/the-setai-miami-beach | |
| setai265 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2020-08-08/2020-08-09/2? E | |
| setai265 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail /297860/2020-12-12/2020-12-13 | |
| setai265 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/ 2020-12-12/2020-12-13/2?pag | |
| setai265 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2022-05-21/2022-05-22 | |
| setai265 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-m iami+beach?rid=3168 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai265 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai266 | January 24, 2011 to Febraury 26, 2023 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai266 | January 24, 2011 to Febraury 26, 2059 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai266 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai266 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai266 | January 24, 2011 to Febraury 26, 2041 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai266 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-11-suite-dining-area-balcony-view.jpg |
| setai266 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai266 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai266 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai266 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai266 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai266 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai266 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai266 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai266 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai266 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai266 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai266 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai266 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai266 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai266 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai266 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai266 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai266 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai266 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai266 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai266 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai266 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-11-suite-dining-area-balcony-view.jpg |
| setai266 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai266 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai266 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai266 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai266 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai266 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-11-suite-dining-area-balcony-view.jpg |
| setai266 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai266 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-11-suite-dining-area-balcony-view.jpg |
| setai266 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-11-suite-dining-area-balcony-view.jpg |
| setai266 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_148_b.jpg |
| setai266 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai266 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai266 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai266 | November 20, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/destinations/united-states/ | http://www.luxetravel.com/wp-content/uploads/2011/10/The-Setai-Miami-Penthouse-143x100.jpg |
| setai266 | November 30, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2011/10/The-Setai-Miami-Penthouse-143x100.jpg |
| setai266 | December 1, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/destinations/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2011/10/The-Setai-Miami-Penthouse-143x100.jpg |
| setai266 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_ThePenthouse.jpg |
| setai266 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-11-suite-dining-area-balcony-view.jpg |
| setai266 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai266 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai266 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai266 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai266 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai266 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai266 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai266 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai267 | January 24, 2011 to Febraury 26, 2022 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai267 | January 24, 2011 to Febraury 26, 2060 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai267 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai267 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai267 | January 24, 2011 to Febraury 26, 2040 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai267 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai267 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai267 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai267 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai267 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai267 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai267 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai267 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai267 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai267 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai267 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai267 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560 152_b.jpg |
| setai267 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai267 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai267 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai267 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai267 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai267 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai267 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai267 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai267 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai267 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145570 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---living-room.jpg |
| setai267 | May 30, 2012 | AOL Inc. | http://www.luxist.com/tag/Suite/ | http://www.luxist.com/media/2006/04/setai-penthous-photo.jpg |
| setai267 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai267 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai267 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai267 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai267 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai267 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai267 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai267 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai267 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai267 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai267 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_ThePenthouse1.jpg |
| setai267 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai268 | January 24, 2011 to Febraury 26, 2025 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai268 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai268 | January 24, 2011 to Febraury 26, 2043 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai268 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145568 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setaipenthouse-bedroom.jpg |
| setai269 | January 24, 2011 to Febraury 26, 2058 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai269 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai269 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai269 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai269 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai269 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai269 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai269 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai269 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai269 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai269 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai269 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai269 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai269 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560 143_b.jpg |
| setai269 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai269 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai269 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai269 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai269 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/north-america/united-states/florida/miami/page-1 | |
| setai269 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/united-states/miami/south-beach/the-setai-hotel/4785 | |
| setai269 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai269 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai269 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai269 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai269 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai269 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai269 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_143_b.jpg |
| setai269 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai269 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai269 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai269 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.com/wp-content/gallery/video-thumbnails/setai_hotel_video_button.jpg |
| setai269 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai269 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai269 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai269 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai269 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai269 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai269 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai270 | January 24, 2011 to February 26, 2056 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai270 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai270 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai270 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai270 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai270 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai270 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai270 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai270 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai270 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai270 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai270 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai270 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |
| setai270 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai270 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai270 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai270 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai270 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai270 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai270 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai270 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai270 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai270 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai281 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145571 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---master-bathroom.jpg |
| setai282 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai284 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145568 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setaipenthouse-lappool_thumbnail.jpg |
| setai284 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145569 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setaipenthouse-lappool_thumbnail.jpg |
| setai284 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145569 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setaipenthouse-lappool.jpg |
| setai284 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145571 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setaipenthouse-lappool_thumbnail.jpg |
| setai284 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145572 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setaipenthouse-lappool_thumbnail.jpg |
| setai285 | January 24, 2011 to Februray 26, 2024 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai285 | January 24, 2011 to Februray 26, 2057 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai285 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai285 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai285 | January 24, 2011 to Febraury 26, 2042 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai285 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai285 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai285 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai285 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai285 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai285 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai285 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai285 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai285 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai285 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_152_b.jpg |
| setai285 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_151_b.jpg |
| setai285 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_151_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai285 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_151_b.jpg |
| setai285 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_151_b.jpg |
| setai285 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_151_b.jpg |
| setai285 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai285 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai285 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai285 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai285 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai285 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai285 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai285 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai285 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_151_b.jpg |
| setai285 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |
| setai285 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_151_b-500.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai285 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_151_b.jpg |
| setai285 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_151_b.jpg |
| setai285 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai285 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai285 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai286 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai287 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8 d/e4/8de41771a35246191b8e5b2a2902fa26.jpg?../../i magedata/UCHIds/75/4706075/result/3156907_35_DP S013QF_360_245_21040_IMG5c12631397ffa56e29c6a 4d164e1fb65.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai287 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&e ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8 d/e4/8de41771a35246191b8e5b2a2902fa26.jpg?../../i magedata/UCHIds/75/4706075/result/3156907_35_DP S013QF_360_245_21040_IMG5c12631397ffa56e29c6a 4d164e1fb65.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai287 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| setai287 | October 7, 2019 | Setai | https://setaicondosforsale.com/amenities.html | https://setaicondosforsale.com/images/amenities-49.j pg |
| setai288 | January 24, 2011 to Februaury 26, 2077 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai288 | January 24, 2011 to Februaury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| setai288 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai288 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai288 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page =photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai288 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai288 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai288 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai288 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai288 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai288 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai288 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai288 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai288 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai288 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai288 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai288 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_173_b.jpg |
| setai288 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai288 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai288 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai290 | January 24, 2011 to Febarury 26, 2093 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai290 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai290 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai290 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai290 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai290 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai290 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai290 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai290 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai290 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai290 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai290 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai290 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai290 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai290 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai290 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai290 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai290 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai291 | January 24, 2011 to Febraury 26, 2104 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai291 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai291 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai291 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai291 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai291 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai291 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai294 | January 24, 2011 to Febraury 26, 2026 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai294 | January 24, 2011 to Febraury 26, 2102 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai294 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai294 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai294 | January 24, 2011 to Febraury 26, 2044 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai294 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai294 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai294 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai294 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai294 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai294 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai294 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai294 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai294 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai294 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai294 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai294 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai294 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai294 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai294 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai295 | January 24, 2011 to Febraury 26, 2103 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai295 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai295 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai295 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai295 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai295 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai295 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai295 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai295 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai295 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai295 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai295 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai295 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai295 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai295 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai295 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai295 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai295 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai296 | January 24, 2011 to Febraury 26, 2101 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai296 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai296 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai296 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai296 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai296 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai296 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai296 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai296 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai296 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai296 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm%2Fc | |
| setai296 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai296 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai296 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai296 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai296 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai296 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai296 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_124_b.jpg |
| setai296 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai296 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai296 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai297 | January 24, 2011 to February 26, 2099 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai297 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| setai297 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai297 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai297 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai297 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai297 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage= &recomendations Ex | |
| setai297 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage= &recomendations Ex | |
| setai297 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/pho tos?lang=en&currency=USD&filterTriggered-filter-by-starratin g&secureUrlFromDataBridge=https%3A%2F | |
| setai297 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=108 6514&ids=44663 |
| setai297 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai297 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=108 6514&ids=44663 | |
| setai297 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai297 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai297 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel Detail.do?propertyId=54271&tab=features | |
| setai297 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai297 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai297 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai297 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_135_b.jpg |
| setai297 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai297 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_135_b.jpg |
| setai297 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai297 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai297 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai297 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai297 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai297 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai297 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | |
| setai297 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai297 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai297 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai297 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai297 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai297 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai297 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai297 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_135_b.jpg |
| setai297 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai297 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai297 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai303 | January 24, 2011 to Febraury 26, 2100 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai303 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai303 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai303 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai303 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai303 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai303 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai303 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai303 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai303 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai303 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai303 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai303 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai303 | February 23, 2012 | Setai | http://setai.com/dining | http://setai.com/assets/Image/pic-barcourtyard.jpg |
| setai303 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai303 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Setai-South-Beach-Miami-Beach-FL#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| setai303 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai303 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai303 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai303 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetail.do?propertyId=54271&tab=features | |
| setai303 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BCADE50C3.p0614?propertyId=54271&tab=photos&fromPage=&recomend | |
| setai303 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai303 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.HotelInformation?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai303 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560 169_b.jpg |
| setai303 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai303 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestinationId=1447930&searchDestination=Ã©â€šÂ·Ã©ËœœÂ¿Ã¥Â¯â€¬ Ã¡ÂµÂ·Ã§Â·Ëœâ€&hotelId=195620&arrivalDate=19-03 | |
| setai303 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai303 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai303 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai303 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai303 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai303 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai303 | March 12, 2012 | Random House | fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai303 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| setai303 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai303 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode %3 DEN%26currencyCo | |
| setai303 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| setai303 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai303 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_135_b.jpg |
| setai303 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai303 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm%2Fc | |
| setai303 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai303 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai303 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel.lo | |
| setai303 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai303 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai303 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai303 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Bar-Lounge-19.jpg |
| setai303 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai303 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai303 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ad8e4847-aeae-49d9-b622-073fca16353d&Active TabForHotelFeat | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai &languageCode=EN&currencyCode=GBP&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai303 | April 5, 2012 | Setai | www.setai.com/dining | |
| setai303 | April 5, 2012 | Setai | www.setai.com/dining/thebarandcourtyard | |
| setai303 | April 5, 2012 | Setai | www.setai.com/reservations/weekly | |
| setai303 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai303 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai303 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai303 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai303 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai303 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&rel | |
| setai303 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelqSJ&_k=Mw1k5qv9 | |
| setai303 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=Ctlq9G0j | |
| setai303 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/83171 | |
| setai303 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai303 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai303 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e9s1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locId=loc.id%3A5459 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai303 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai303 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CPAEA-wsaj | |
| setai303 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEDLO5Wm | |
| setai303 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai303 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai303 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai303 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | |
| setai303 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai303 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_127_b.jpg |
| setai303 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| setai303 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |
| setai303 | September 6, 2012 | Setai | www.thesetaihotel.com/dining/thebarandcourtyard | |
| setai303 | September 6, 2012 | Setai | www.thesetaihotel.com/reservations/weekly | |
| setai303 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai303 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai303 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/892/78892/2631759-The Setal-Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1=06010&guestCo=2&WA2=glmap&guestCodes=ADULT | |
| setai303 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai303 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai303 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai303 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?ac_city=Miami&ac_state=FL&guestCounts=2&filterHtlPriceRanges=0%2C400&guestCodes=ADULT&recentSearch=fal | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&s||=&vp=&rt=0 | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/9d46e548_the_bar_01_s-original.jpg |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai303 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai303 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2 | |
| setai303 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai303 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai303 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai303 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai303 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai303 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| setai303 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai303 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&languageCode=AR&currencyCode=USD&destination-city:Miami_Beach&radius=0km&adults_1=1 | |
| setai303 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Setai.htm | |
| setai303 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/054271/Bar_Lounge_G_4.jpg |
| setai303 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai303 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai303 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai303 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/1/0/28/64/936/The_Bar_01.jpg |
| setai303 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai303 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/64/936/The_Bar_01_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai303 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai303 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai303 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city: Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai303 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Miami Beach&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Bar-Lounge-19.jpg |
| setai303 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai303 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai303 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai303 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai303 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai303 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| setai303 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/9d46e548_the_bar_01_s-original.jpg |
| setai303 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai303 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai303 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| setai303 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai303 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai303 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai303 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Bar-Lounge-4-DEF.jpg |
| setai303 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Bar-Lounge-4-DEF.jpg |
| setai303 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai303 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai303 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11,Nov12 | |
| setai303 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-Beach-hotellit-The-Ritz-Carlton-South-Beach.99066.ksp | http://www.fi.kayak.com/h/run/api/image?height=108&url=/himg/dd/18/b9/leonardo-1086514-The_Bar_01_P-image.jpg&width=163 |
| setai303 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-hotellit-Hotel-Beaux-Arts-Miami.640469.ksp | http://www.fi.kayak.com/h/run/api/image?height=108&url=/himg/dd/18/b9/leonardo-1086514-The_Bar_01_P-image.jpg&width=163 |
| setai303 | November 3, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.fi.kayak.com/Miami-hotellit-Mandarin-Oriental-Miami.14400.ksp | http://www.fi.kayak.com/h/run/api/image?height=108&url=/himg/dd/18/b9/leonardo-1086514-The_Bar_01_P-image.jpg&width=163 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai303 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai303 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai303 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai303 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai303 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Beach-Hotels-The-Ritz-Carlton-South-Beach.99066.ksp | http://www.kayak.com/h/run/api/image?height=108&url=/himg/dd/18/b9/leonardo-1086514-The_Bar_01_P-image.jpg&width=163 |
| setai303 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Hotels-Hotel-Beaux-Arts-Miami.640469.ksp | http://www.kayak.com/h/run/api/image?height=108&url=/himg/dd/18/b9/leonardo-1086514-The_Bar_01_P-image.jpg&width=163 |
| setai303 | November 19, 2013 | Booking Defendants; Leonardo Worldwide Services | http://www.kayak.com/Miami-Hotels-Mandarin-Oriental-Miami.14400.ksp | http://www.kayak.com/h/run/api/image?height=108&url=/himg/dd/18/b9/leonardo-1086514-The_Bar_01_P-image.jpg&width=163 |
| setai303 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Bar-Lounge-4-DEF.jpg |
| setai303 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai303 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai303 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai303 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Bar-Lounge-4-DEF.jpg |
| setai303 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Bar-Lounge-4-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai303 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai303 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795606.jpg |
| setai303 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Bar-Lounge-4-DEF.jpg |
| setai304 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/44/97/44976f89bebac8e15992a628b8aa3361.jpg?../../imageda ta/UCHIds/48/4376748/result/3124877_35_MIA000F4_248_320_30659_IMGf80cb072bb682a85e5ba3ff195a01624.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai308 | January 24, 2011 to Februray 26, 2086 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai308 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai308 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai308 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai308 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai308 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai308 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai308 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai308 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai308 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai308 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai308 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai308 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai308 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai308 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai308 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai308 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai308 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai308 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai308 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai308 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai308 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai308 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai308 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai308 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai313 | January 24, 2011 to Febraury 26, 2014 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai313 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai313 | January 24, 2011 to Febraury 26, 2032 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvl x?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&st | |
| setai313 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| setai313 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai313 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai313 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;origin=disamb;srhash=1123899653;srpos | http://r.bstatic.com/images/hotel/max300/186/186083 7.jpg |
| setai313 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4; checkin=2012-04-20;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/186/186083 7.jpg |
| setai313 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1 | |
| setai313 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =1de4e | |
| setai313 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/186/186083 7.jpg |
| setai313 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html ?aid=330033;label=amalta-searchbox549x291;sid=227aa8 65ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/186083 7.jpg |
| setai313 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai313 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4 a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai313 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/186/186083 7.jpg |
| setai313 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/186/186083 7.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai313 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai313 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai313 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 5, 2012 | Setai | www.setai.com/reservations/events | |
| setai313 | April 5, 2012 | Setai | www.setai.com/thehotel | |
| setai313 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai313 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | April 13, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/create/1/0/r/F/5/-/The-Setai---Courtyard---Resized2.jpg | 0.tqn.com/d/create/1/0/r/F/5/-/The-Setai---Courtyard---Resized2.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | April 13, 2012 | Dotdash Meredith, Inc. | hotels.about.com/u/sty/hoteldiscountsanddeals/hotel_deals/Fourth-Night-Complimentary-at-The-Setai-South-Beach-until-October-31-2011.htm | http://0.tqn.com/d/create/1/0/r/F/5/-/The-Setai---Courtyard---Resized2.jpg |
| setai313 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_restaurant_at_the_setai-miami_beach_restaurant--photos | |
| setai313 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai313 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/3690519/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai313 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&HotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/186/1860837.jpg |
| setai313 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai313 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai313 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai313 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai313 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai313 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMI | |
| setai313 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai313 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai313 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai313 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai313 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai313 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai313 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai313 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 2, 2012 | Booking Defendants | www.booking?com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSl38mpw2E4rul3qyGZ5 | |
| setai313 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai313 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai313 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | September 6, 2012 | Setai | www.thesetaihotel.com/reservations/events | |
| setai313 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai313 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai313 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai313 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai313 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai313 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai313 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai313 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai313 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAW YyBiAyk6417KfHgdMlmLzQCsO6\|BtTne7MVeHxwQ | |
| setai313 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H 1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai313 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/m iami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6 wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai313 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=w900R HXYGUK%2boZdKCN00AHin%2bQExt0VZ1GLVSDF | |
| setai313 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=g30kX LGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai313 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=g3okX LGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai313 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=yvIS0q grb%2f5x3Xptqndfn8fqYEBSctahGOq%2fRVTxEwN | |
| setai313 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb. html?label=edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =20 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai313 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai313 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvaj mDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai313 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/186/1860837.jpg |
| setai313 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBva jmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai313 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-sou th-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai313 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai313 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai313 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | 2013 | Setai | www.trevilhg.com (trevi-lhg-ebrochure-2013 p. 9) | |
| setai313 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmD cUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai313 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai313 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai313 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/hotel/The_Setai_Resort_Hotel_Miami_Beach-Miami_Beach.html | |
| setai313 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/186/1860837.jpg |
| setai313 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai313 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai313 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai313 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai313 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai313 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai313 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai313 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNlUAio%2b | |
| setai313 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai313 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai313 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai313 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai313 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai313 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai313 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai313 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai313 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai313 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai313 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai313 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai313 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&language Code=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai313 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai &languageCode=EN&currencyCode=USD&destination=city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai313 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_name=setai&rs_sort=mp&rs_page=1&rs_m_km=mile&needLiveRate | http://aff.bstatic.com/images/hotel/max600/186/1860 837.jpg |
| setai313 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai313 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2302-miami-beach-fl-33 139-a1791261 | s3.amazonaws.com/61/A1791261_19.jpg |
| setai313 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3307-miami-beach-fl-33 139-a1710755 | s3.amazonaws.com/55/A1710755_24.jpg |
| setai313 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai313 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c b/8d/cb8d409dfa5536c29e67f6e02175b15a.jpg?../../i magedata/UCHIds/48/4376748/result/365200_8_5776 6_400_260_45611_VAID202Seq |
| setai313 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c b/8d/cb8d409dfa5536c29e67f6e02175b15a.jpg?../../i magedata/UCHIds/48/4376748/result/365200_8_5776 6_400_260_45611_VAId202Seq 17IMGfefd45509556a00d1b05115aba999960.jpg,,300,2 15,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai313 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailan d&slocation2=128423&arrival_date=07%2F27 | |
| setai313 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai313 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860837.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | q.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai313 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860837.jpg |
| setai313 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860837.jpg |
| setai313 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai313 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | q.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai313 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai313 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai313 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai313 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai313 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai313 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/379990#photos | |
| setai313 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| setai313 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTi MBy7dfl | |
| setai313 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTi MBy7dfl | |
| setai313 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajm DcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai313 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTi MBy7dfl | |
| setai313 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-p lace: Mia C | |
| setai313 | May 25, 2014 | Orbitz Worldwide, LLC | http://www.orbitz.com/blog/2008/06/south-beach-scene-ho t-hotels-hip-shops-and-more/ | http://www.orbitz.com/blog/wp-content/uploads/migra ted/setai.jpg |
| setai313 | June 7, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CUSA%2Ccty_US% 2CPage%2C29.html | http://pictures.ultranet.hotelreservation.com/images/ca che/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?. ./../imagedata/UCHIds/48/4376748/result/365200_8_5 7766_784_600_314504_VAId717Seq2IMGcc65823fd3e 00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| setai313 | June 7, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CUSA%2Ccty_US% 2CPage%2C29.html | http://pictures.ultranet.hotelreservation.com/images/ca che/f3/f3/f3f365a00a458a31741c3be8e27779cd.jpg?.. ./../imagedata/UCHIds/48/4376748/result/365200_8_5 7766_784_600_314504_VAId717Seq2IMGcc65823fd3e 00cdaf44ace3deccbe85c.jpg%2C%2C300%2C215%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| setai313 | June 7, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/luxushotels/nordamerika/us a/464 | http://pictures.ultranet.hotelreservation.com/images/ca che/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?. ./../imagedata/UCHIds/48/4376748/result/365200_8_5 7766_784_600_314504_VAId717Seq2IMGcc65823fd3e 00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | June 7, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/luxushotels/nordamerika/usa/464 | http://pictures.ultranet.hotelreservation.com/images/cache/f3/f3/f3f365a00a458a31741c3be8e27779cd.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C300%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai313 | June 13, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/5-sterne-hotels/nordamerika/usa/florida/340 | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai313 | June 13, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/5-sterne-hotels/nordamerika/usa/florida/340 | http://pictures.ultranet.hotelreservation.com/images/cache/f3/f3/f3f365a00a458a31741c3be8e27779cd.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C300%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai313 | June 13, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/luxushotels/nordamerika/usa/florida/340 | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai313 | June 13, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/luxushotels/nordamerika/usa/florida/340 | http://pictures.ultranet.hotelreservation.com/images/cache/f3/f3/f3f365a00a458a31741c3be8e27779cd.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C300%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai313 | June 15, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CFlorida%2Creg_340%2CPage%2C9.html | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | June 15, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CFlorida%2Creg_3 40%2CPage%2C9.html | http://pictures.ultranet.hotelreservation.com/images/ca che/f3/f3/f3f365a00a458a31741c3be8e27779cd.jpg?.. /../imagedata/UCHIds/48/4376748/result/365200_8_5 7766_784_600_314504_VAId717Seq2IMGcc65823fd3e 00cdaf44ace3deccbe85c.jpg%2C%2C300%2C215%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| setai313 | June 16, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CFlorida%2Creg_3 40.html?Dir=DESC&Sort=Category | http://pictures.ultranet.hotelreservation.com/images/ca che/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?. /../imagedata/UCHIds/48/4376748/result/365200_8_5 7766_784_600_314504_VAId717Seq2IMGcc65823fd3e 00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| setai313 | June 16, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CFlorida%2Creg_3 40.html?Dir=DESC&Sort=Category | http://pictures.ultranet.hotelreservation.com/images/ca che/f3/f3/f3f365a00a458a31741c3be8e27779cd.jpg?.. /../imagedata/UCHIds/48/4376748/result/365200_8_5 7766_784_600_314504_VAId717Seq2IMGcc65823fd3e 00cdaf44ace3deccbe85c.jpg%2C%2C300%2C215%2C% 2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2 C0%2C0 |
| setai313 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=4 64a200a544a200a2014070322021 C | |
| setai313 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 268978 | |
| setai313 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â€™Â¼ C | |
| setai313 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach-en-gb.ht ml?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;chec kin=2Ã¢â€™Â¾ C | q-ec.bstatic.com/images/hotel/max300/186/1860837.j pg |
| setai313 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn4.gbot.me/photos/Or/Vz/1289221266/-The_ Setai-20000000001190583-500x375.jpg |
| setai313 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-restaurant-at-the-setai-miami- beach-restaurant | https://cdn4.gbot.me/photos/Jx/PF/1289058872/The_ Restaurant_at_the_Set-The_Restaurant_at_the_Set-2000 000000850755-500x375.jpg |
| setai313 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn4.gbot.me/photos/Or/Vz/1289221266/-The_ Setai-20000000001190583-500x375.jpg |
| setai313 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/ Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/sli deshow_images_staged/large/1042597.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai313 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai313 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai313 | August 1, 2015 | Tablet LLC | https://magazine.tablethotels.com/en/2012/02/welcome-to-miami/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/092012/welcome-to-miami/Setai-51518.jpg |
| setai313 | March 8, 2016 | Tablet LLC | http://magazine.tablethotels.com/en/2013/12/why-hotels/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/122013/hotels-matter/Setai-51518.jpg |
| setai313 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai313 | March 24, 2016 | Tablet LLC | http://www.tablethotels.com/en/2012/02/welcome-to-miami/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/092012/welcome-to-miami/Setai-51518.jpg |
| setai313 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai313 | April 6, 2016 | Tablet LLC | https://magazine.tablethotels.com/en/2013/12/why-hotels/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/122013/hotels-matter/Setai-51518.jpg |
| setai313 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai313 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai313 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042597.jpg |
| setai315 | January 24, 2011 to Febraury 26, 2084 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai315 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai315 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai315 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai315 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai315 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai | |
| setai315 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai315 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai315 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai315 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai315 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai315 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_126_b.jpg |
| setai315 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai315 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai315 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cc/e2/cce27cd2ef820bdb2de37e80f9bcf21a.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_441_288_44837_IMG7a7d7e936d87cd12d6b42fa43c7dc67b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,1,Y,0,0 |
| setai315 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cc/e2/cce27cd2ef820bdb2de37e80f9bcf21a.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_441_288_44837_IMG7a7d7e936d87cd12d6b42fa43c7dc67b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai315 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai315 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai315 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai315 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai315 | August 20, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/ | https://dimg04.c-ctrip.com/images/220i0g0000007z8quDD1A_R_800_525.jpg |
| setai315 | December 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/?city=3798 | https://ak-d.tripcdn.com/images/220i0g0000007z8quDD1A_R_800_525.jpg |
| setai315 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai315 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai315 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai318 | January 24, 2011 to Febraury 26, 2085 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai318 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai318 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai318 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai318 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai318 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| setai318 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai318 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai | |
| setai318 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai318 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai318 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai318 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai318 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;origin=disamb;srhash=1123899653;srpos | http://q.bstatic.com/images/hotel/max300/186/18608 36.jpg |
| setai318 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4; checkin=2012-04-20;checkout=2012-04 | |
| setai318 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1 | |
| setai318 | March 2, 2012 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&ci d=511846 | http://aff.bstatic.com/images/hotel/max500/186/1860 836.jpg |
| setai318 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =1de4e | |
| setai318 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html ?aid=330033;label=amalta-searchbox549x291;sid=227aa68 65ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/186/18608 36.jpg |
| setai318 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai318 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai318 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai318 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |
| setai318 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |
| setai318 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_156_b.jpg |
| setai318 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_156_b.jpg |
| setai318 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| setai318 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai318 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai318 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai318 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en .html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfi d=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/186/18608 36.jpg |
| setai318 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai318 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai318 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai318 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai318 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai318 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach. html?aid=340097&checkin_monthday=09&checkin_year_mo nth=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/186/18608 36.jpg |
| setai318 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html? aid=339932&checkin_monthday=24&checkin_year_month=2 012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/186/18608 36.jpg |
| setai318 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel | |
| setai318 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai318 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai318 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/186/1860836.jpg |
| setai318 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai318 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai318 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWVW | |
| setai318 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai318 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai318 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMI | |
| setai318 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai318 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai318 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://q.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai318 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai318 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai318 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWVWC | |
| setai318 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/186/186083 6.jpg |
| setai318 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai318 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai318 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mpw2E4rul3qyGZ5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai318 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai318 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |
| setai318 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_156_b.jpg |
| setai318 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai318 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai318 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai318 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dIF8R11qjs41%2flm CyQ1aNWSJl1uFF5rHlutik 1Z%2f | |
| setai318 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai318 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai318 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai318 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai318 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai318 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai318 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBedrlW3NCXH | |
| setai318 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=k6Ldxxti0DWewxC1bkrll18teuZBj3%2fhqX7UggWN8h%2bdrlW3NcXH4ff | |
| setai318 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai318 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai318 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai318 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai318 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/186/1860836.jpg |
| setai318 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai318 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai318 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai318 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpalh | |
| setai318 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai318 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai318 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjoniQou7STDAM4oh0 | |
| setai318 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai318 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/186/1860836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai318 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai318 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai318 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai318 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618748.jpg |
| setai318 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai318 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/greater-miami-florida--hotels?avg_price=&hotel_class=5&avg rating-0,5&arrival_date=06/08/2013&departure_date=06/09/2013&popularity=ur | |
| setai318 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai318 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai318 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai318 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai318 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai318 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai318 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai318 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/186/1860836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8m AouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai318 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8m AouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai318 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=bs17w TmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai318 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSv bHVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai318 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai318 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=360751;label=volotea-home-banner-EN;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html? aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai318 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp= 2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a 6/ef/a6efc2ec21fd31b8bd9cd0421e534e22.jpg?../../im agedata/UCHIds/48/4376748/result/158377_3_195620 _350_233_20579_IMG44c0274abbe9fe78b4c942ed15fd feb7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai318 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&e ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a 6/ef/a6efc2ec21fd31b8bd9cd0421e534e22.jpg?../../im agedata/UCHIds/48/4376748/result/158377_3_195620 _350_233_20579_IMG44c0274abbe9fe78b4c942ed15fd feb7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai318 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai318 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860836.jpg |
| setai318 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860836.jpg |
| setai318 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai318 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai318 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai318 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai318 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai318 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai318 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai318 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai318 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai318 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai318 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | http://cdn2.agoda.net/hotelimages/161/161228/161228_1112081045004866313_STD.jpg |
| setai318 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai318 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai318 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344b050a334a050a20140314132545b | |
| setai318 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai318 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai318 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¼ C | |
| setai318 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Â¾ C | r-ec.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai321 | January 24, 2011 to Febarury 26, 2087 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai321 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai321 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai321 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai321 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai321 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai321 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai321 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai321 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai327 | January 24, 2011 to Febraury 26, 2082 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai327 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai327 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai327 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai327 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai327 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai327 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai327 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai327 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai327 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai327 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai327 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai327 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai327 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai327 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai327 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai327 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai327 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai327 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai327 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_178_b.jpg |
| setai327 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai327 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai327 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai327 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai327 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6e/21/6e21407065640e4f02cc0040b2076478.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_233_350_17500_IMG205965519fcfbe8f67730231de22b219.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai327 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6e/21/6e21407065640e4f02cc0040b2076478.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_233_350_17500_IMG205965519fcfbe8f67730231de22b219.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai327 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn2.gbot.me/photos/3p/nO/1289221256/Interior-The_Setai-20000000001190557-375x500.jpg |
| setai327 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai327 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai327 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai327 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai327 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai327 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai327 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai328 | January 24, 2011 to Febrauy 26, 2083 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai328 | January 24, 2011 to Febrauy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai328 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai328 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai328 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai328 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai328 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai328 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai328 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai328 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai328 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai328 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | |
| setai328 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | |
| setai328 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai328 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai328 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai328 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai328 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai328 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_179_b.jpg |
| setai328 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_179_b.jpg |
| setai328 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_179_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_179_b.jpg |
| setai328 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_179_b.jpg |
| setai328 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| setai328 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai328 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai328 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai328 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en .html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfi d=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/161874 4.jpg |
| setai328 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/161/16187 44.jpg |
| setai328 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai328 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai328 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai328 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai328 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach. html?aid=340097&checkin_monthday=09&checkin_year_mo nth=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/161/16187 44.jpg |
| setai328 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid%3D347810%3%3Blabel%3Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/161874 4.jpg |
| setai328 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html? aid=339932&checkin_monthday=24&checkin_year_month=2 012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/161/16187 44.jpg |
| setai328 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/161874 4.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&CheckinDate=8/8/2012&CheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618744.jpg |
| setai328 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_179_b.jpg |
| setai328 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai328 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai328 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai328 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai328 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai328 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai328 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai328 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai328 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc The Wave Design Pte. Ltd | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai328 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai328 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai328 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid %3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.htm l?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.ht ml%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che ckin=2012-08 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT 719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVWC | |
| setai328 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/161/16187 44.jpg |
| setai328 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SH xGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai328 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618744.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3 D336866 % 3 Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai328 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aae6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/161/1618744.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north-america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai328 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai328 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1 &rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai328 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_179_b.jpg |
| setai328 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_179_b.jpg |
| setai328 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.e n-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/161/1618 744.jpg |
| setai328 | September 6, 2012 | Setai | www.thesetaihotel.com/thehotel/facilities | |
| setai328 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai328 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8 G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai328 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfs FBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai328 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dI F8R11qjs41%2flm CyQ1aNWSJl1uFF5rHlutik 1Z%2f | |
| setai328 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach.html?asq=kOuJB8rQuVZelQzxam ow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai328 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai328 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai328 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai328 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHxwQ | |
| setai328 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai328 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdv | |
| setai328 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE1wQ | |
| setai328 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Coizz2xaOCkC1tYh4ULOnw0fuz5797UKZAAC6N0KMWR | |
| setai328 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai328 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai328 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai328 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai328 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618744.jpg |
| setai328 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai328 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai328 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai328 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |
| setai328 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai328 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai328 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai328 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618744.jpg |
| setai328 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai328 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai328 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai328 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai328 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai328 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/161/1618744.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai328 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai328 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/161/1618744.jpg |
| setai328 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai328 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5Q5D6 | |
| setai328 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjIw1nZrdFw2E4rul3qyGz | |
| setai328 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai328 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ad/87/ad87f0593b18da60e7319291053d2d44.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_148_7001_IMGf1e8f36d95fa5c47910799d0a112131e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai328 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ad/87/ad87f0593b18da60e7319291053d2d44.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_148_7001_IMGf1e8f36d95fa5c47910799d0a112131e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai328 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai328 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai328 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618744.jpg |
| setai328 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai328 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai328 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai328 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai328 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai328 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEl | |
| setai328 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| setai328 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai328 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTiMBy7dfl | |
| setai328 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTiMBy7dfl | |
| setai328 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl14XceJ1PTgTiMBy7dfl | |
| setai328 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¼ C | |
| setai329 | January 24, 2011 to Febarury 26, 2081 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai329 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai329 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai329 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai329 | January 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai329 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai329 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai329 | January 26, 2012 | American Express Company | https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&stk=&tpg=&isplat | |
| setai329 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai329 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai329 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai329 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| setai329 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai329 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai329 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai329 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai329 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai329 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai329 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Setai-South-Beach-Miami-Beach-FL#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| setai329 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |
| setai329 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai329 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai329 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BCADE50C3.p0614?propertyId=54271&tab=photos&fromPage=&recomend | |
| setai329 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai329 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai329 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai329 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Â©â€šÂ·Â©Ëœâ¿Â¥Â¯â€ Ã¡ÂµÂ·Â§Â·Ëœâ€&hotelId=195620&arrivalDate=19-03 | |
| setai329 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai329 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_191_b.jpg |
| setai329 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_191_b.jpg |
| setai329 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai329 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai329 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai329 | March 12, 2012 | Random House | fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai329 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai329 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai329 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |
| setai329 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| setai329 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai329 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai329 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai329 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai329 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai329 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| setai329 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai329 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3FlanguageCode %3 DEN%26currencyCo | |
| setai329 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai329 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai329 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai329 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9&&chkin=18/04/2012&hashTag=picturesA | |
| setai329 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&&chkin=18/04/12&hashTag=default&hv | |
| setai329 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/Override.action?UI_EMBEDDED_TRANSACTION=HotelShopperStart&AUTO_SEARCH=FALSE&SITE=BDSUBDSU&LANGU | |
| setai329 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai329 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai329 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=86444&EID=38&T=Image | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arr | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai329 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai329 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_177_b.jpg |
| setai329 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/11 26600/1126560/1126560_177_b.jpg |
| setai329 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai329 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p10 42522/?Search Details=L2012.04.18!2012.04.19!setai!45479451!1976540!! 10000!!-1!!12260321-11-11 | |
| setai329 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=els1 | |
| setai329 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 195620/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai329 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&h sv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5. 0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai329 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type= keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2 C+Miami%2C+FL%2C+United+States&hotel.lo | |
| setai329 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1 086514&ids=44663 |
| setai329 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai329 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/united-states/mia mi/south-beach/the-setai-hotel/4785 | |
| setai329 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL %2C+United+States&hotel.locid=loc.id%3A54 | http://www.tnetnoc.com/hotelimages/892/78892/2631 759-The-Setai-Dining-13.jpg |
| setai329 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel- Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&& chkin=04/22/2012&hashTag=picturesAn | |
| setai329 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Dining-13.jpg |
| setai329 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| setai329 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1#overview | |
| setai329 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=b9cf1807-b36c-432b-8eef-325078158b95&&chkin=23/04/2012&hashTag=default&h | |
| setai329 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai329 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| setai329 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai329 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ad8e4847-aeae-49d9-b622-073fca16353d&Active TabForHotelFeat | |
| setai329 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai329 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai329 | April 5, 2012 | Setai | www.setai.com/dining | |
| setai329 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai329 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai329 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai329 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/1956 20/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai329 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&c hkin=04/10/2012&hashTag=picturesAnd | |
| setai329 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Setai&langu ageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&rel | |
| setai329 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=FN5eVjn0yruelq SJ&_k=Mw1k5qv9 | |
| setai329 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=Ctlq9G0j | |
| setai329 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/miami_beach/fl/us/ 83171 | |
| setai329 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| setai329 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFro mDataBridge=https%3A%2F%2Fwww.travelnow.com&reque stVersion=v2&lang=en&currency=USD&targetId | |
| setai329 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai329 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |
| setai329 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&secureUrlFromDataBridge=https%3A%2F% 2Fwww.travelnow.com&requestVersion=v2&des | |
| setai329 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/1956 20/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail-[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 22, 2012 | Expedia Group, Inc. | frugalflyer.com/faresearch.php?lang=en#wpFsTab_h_a_expedia_hotel | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Dining-13.jpg |
| setai329 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adult | |
| setai329 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e9s1 | |
| setai329 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e9s1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Dining-13.jpg |
| setai329 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Dining-13.jpg |
| setai329 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Dining-13.jpg |
| setai329 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Dining-13.jpg |
| setai329 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locId=loc.id%3A5459 | |
| setai329 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami+Bea | |
| setai329 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Dining-13.jpg |
| setai329 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai329 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/19562 | http://images.travelno.co.../1126560/1126560_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai329 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai329 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miam | |
| setai329 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai329 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560/1126560_177_b.jpg |
| setai329 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name#media | |
| setai329 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai329 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai329 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai329 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai329 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | |
| setai329 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-112 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loci | |
| setai329 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai329 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=NOK&targ | |
| setai329 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai329 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÂ¶+Ã£â€šÂ»Ã£â€šÂ¿Ã£â€šÂ¤%2C+Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¢Ã£Æ'Â | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| setai329 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=10%2F07%2F2012&departure_date=10%2FC | |
| setai329 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setal-Miami-Beach-Dining-13.jpg |
| setai329 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai329 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai329 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai329 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| setai329 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai329 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| setai329 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=112656 0/crti=4/hotel-pictures | |
| setai329 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=USD&targ | |
| setai329 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai329 | September 6, 2012 | Setai | www.thesetaihotel.com/dining | |
| setai329 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai &languageCode=EN&currencyCode=USD&destination-city:M iami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai329 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location= &hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amen s=&hsv.chains=&hsv.page=1&hotel.hname=s | www.tnetnoc.com/hotelimages/892/78892/2631759-T he-Setai-Miami-Beach-Dining-13.jpg |
| setai329 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai329 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai329 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| setai329 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai329 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numb erOfChildren=0&numberOfRooms=1 | |
| setai329 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/19 5620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_177_b.jpg |
| setai329 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Setai&languageCode=EN&currencyCode=USD&destination-c ity:Miami Beach&radius=0km&Rooms=1&adult | |
| setai329 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/19 5620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_177_b.jpg |
| setai329 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/892/78892/2631759-T he-Setai -Miami-Beach-Dining-13.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1=06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| setai329 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name#media | |
| setai329 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| setai329 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Miami+Beach%2C+Florida%2C+USA&inDay=11&inMonth-01%2F2013&checkin=1%2F11%2F2013&outDay=12&c | |
| setai329 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai329 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai329 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai329 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetailsInternal?ac_city=Miami&ac_state=FL&guestCounts=2&filterHtlPriceRanges=0%2C400&guestCodes=ADULT&recentSearch=fal | |
| setai329 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai329 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai329 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/de59e028_the_grill_01_s-original.jpg |
| setai329 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai329 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai329 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai329 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2 | |
| setai329 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai329 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai329 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai329 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Miami+Beach+FL&dates=Mar03, Mar04&selected_hotel-The-Setal-Miami-Bea | |
| setai329 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai329 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ë†Ã©Å’œÃ¿Ã¥Â¨Ã¯ÂÂ§2C+Ã±Â½â€ºÃ§Â½â€žÃ©â€šÃ¯Â¨Â¾Â¥ÂÃ§Â¾Â½Ã¥â€ºÂ½&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai329 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| setai329 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai329 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Setai&languageCode=AR&currencyCode=USD&destination-city:Miami_Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai329 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Dining-13.jpg |
| setai329 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/221403#amenities | http://www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Dining-13.jpg |
| setai329 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai329 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel/The_Setai.htm | |
| setai329 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/05 4271/Restaurant_G_2.jpg |
| setai329 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami Beach_Florida.html | |
| setai329 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Dining-13.jpg |
| setai329 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+Miami%2C+FL%2C+United+States&hotel | www.tnetnoc.com/hotelimages/892/78892/2631759-The-Setai-Miami-Beach-Dining-13.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126600?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_l.jpg |
| setai329 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/miami_beach/fl/us/83171/#photos | |
| setai329 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai329 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai329 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai329 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai329 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai329 | April 9, 2013 | Metro Travel Guide | www.metrotravelguide.com/hotelinfo/miami_beach/fl/usa/83171/#photos | |
| setai329 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/miami-beach-fl/the-setai/83171.html | http://images.pegs.com/imageRepo/1/0/28/64/852/The_Grill_01.jpg |
| setai329 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai329 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai329 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai329 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai329 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination=city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai329 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Miami Beach&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/892/78892/2631759-The-Setai -Miami-Beach-Dining-13.jpg |
| setai329 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai329 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai329 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai329 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai329 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3555232/hotels/78892#rooms | |
| setai329 | May 9, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/0/8/6/5/1/4/de59e028_the_grill_01_s-original.jpg |
| setai329 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| setai329 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai329 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai329 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/27/ad/27adac351b4f7affde18f77d4f79abfe.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_22256_IMGb98f1fb4be87afba10fa28eecda39e9c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai329 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/b7/43b7bd0097da29fdc60a3c9aaa19fd6e.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_264_32430_24a55310d874a984337d81e887bfcb15.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai329 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/27/ad/27adac351b4f7affde18f77d4f79abfe.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_22256_IMGb98f1fb4be87afba10fa28eecda39e9c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai329 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/b7/43b7bd0097da29fdc60a3c9aaa19fd6e.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_264_32430_24a55310d874a984337d81e887bfcb15.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai329 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai329 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Dining-2-DEF.jpg |
| setai329 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| setai329 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai329 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| setai329 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Dining-2-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selected Solutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai329 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| setai329 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai329 | September 18, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Nov11,Nov12 | |
| setai329 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%253A%252F%252Fwww.travelnow.com&r | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 #photos | |
| setai329 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/195620/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_TheGrill.jpg |
| setai329 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Miami+Beach%2C+FL%2C+USA&hot | |
| setai329 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure U | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Nar | |
| setai329 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534565&selected Solutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_177_b.jpg |
| setai329 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai329 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami+Beach%2C+M | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Dining-2-DEF.jpg |
| setai329 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai329 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai329 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795607.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai329 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Dining-2-DEF.jpg |
| setai329 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042594.jpg |
| setai329 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range[dep]=2020-10-11&aPri | |
| setai329 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020-10-11&aPri | |
| setai332 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai,Miami-Beach,FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai332 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai,Miami-Beach,FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai337 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/3/R/SET4.jpg | 0.tqn.com/d/honeymoons/1/0/3/R/SET4.jpg |
| setai337 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/3/R/SET4.jpg |
| setai337 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai337 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai337 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Nook-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/3/R/SET4.jpg |
| setai337 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Nook-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/3/R/SET4.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | January 24, 2011 to Febrauary 26, 2050 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai338 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| setai338 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beac h | |
| setai338 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-b each | |
| setai338 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-sout h-beach | |
| setai338 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-be ach | |
| setai338 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-b each | cdn.media.kiwicollection.com/media/property/PR0025 20/xl/002520-07-interior-living.jpg |
| setai338 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-bea ch | |
| setai338 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-b each | |
| setai338 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-b each | |
| setai338 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-b each | |
| setai338 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai338 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai338 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai -south-beach | |
| setai338 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-seta i-south-beach | |
| setai338 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-b each | |
| setai338 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-bea ch | |
| setai338 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai338 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai338 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai338 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai338 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai338 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai338 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai338 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai338 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai338 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai338 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai338 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai338 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai338 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai338 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai338 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai338 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai338 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | |
| setai338 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | |
| setai338 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai338 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai338 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai338 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai338 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/186/1860839.jpg |
| setai338 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival-city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai338 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai338 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai338 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai338 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 5, 2012 | Setai | setai-realty.com/hotel_floorplan.php?id=511&key=H11 | |
| setai338 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=511_06.jpg&id=511 | setai-realty.com/image3.php?image=511_06.jpg&id=511 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-07-interior-living.jpg |
| setai338 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/2/R/SET3.jpg | 0.tqn.com/d/honeymoons/1/0/2/R/SET3.jpg |
| setai338 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/2/R/SET3.jpg |
| setai338 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai338 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai338 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Living-Room-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/2/R/SET3.jpg |
| setai338 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Living-Room-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/2/R/SET3.jpg |
| setai338 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai338 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai338 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai338 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai338 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai338 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai338 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-07-interior-living.jpg |
| setai338 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckInDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/186/1860838.jpg |
| setai338 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai338 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWVW | |
| setai338 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai338 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai338 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMl | |
| setai338 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai338 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai338 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai338 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai338 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai338 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid %3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai338 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR0025 20/xl/002520-07-interior-living.jpg |
| setai338 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR0025 20/xl/002520-07-interior-living.jpg |
| setai338 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT 719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai338 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai338 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSl38mpw2E4rul3qyGZ5 | |
| setai338 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_147_b-500.jpg |
| setai338 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai338 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/186/1860838.jpg |
| setai338 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_147_b.jpg |
| setai338 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | September 6, 2012 | Setai | www.thesetaihotel.com/reservations/packages | |
| setai338 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai338 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai338 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai338 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai338 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai338 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai338 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai338 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai338 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAW YyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai338 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H 1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOIgerUmF | |
| setai338 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/m iami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6 wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai338 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai338 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAW YyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai338 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=Wxoyzj NBekQlm5PIHhShgrtHyqmIZWDSEVWTrheQrE1wQ | |
| setai338 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=g30kX LGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai338 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=g3okX LGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PXQyy0YFY8P7rQuJ5ln%2fN9tw4eJOZT%2fmD9EuhpqINB | |
| setai338 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai338 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai338 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai338 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai338 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/186/1860838.jpg |
| setai338 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai338 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai338 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai338 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai338 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |
| setai338 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai338 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai338 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai338 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai338 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai338 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai338 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai338 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai338 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai338 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai338 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai338 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/186/1860838.jpg |
| setai338 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai338 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai338 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D351695%3Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai338 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai338 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai338 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai338 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai338 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | June 7, 2013 | Setai | setairealty.com/gallery | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai338 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/77/c2/77c2b8dd9fb94d24648913f543331f80.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_15843_IMGfcdf24b1512ca2423f624157f5b7435a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai338 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/77/c2/77c2b8dd9fb94d24648913f543331f80.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_15843_IMGfcdf24b1512ca2423f624157f5b7435a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai338 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai338 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai338 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |
| setai338 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860838.jpg |
| setai338 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860838.jpg |
| setai338 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai338 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | q.bstatic.com/images/hotel/max300/186/1860838.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai338 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai338 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai338 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai338 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai338 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai338 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai338 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai338 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai338 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai338 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai338 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai338 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-07-interior-living.jpg |
| setai338 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai338 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai338 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=4 64a200a544a200a2014070322021 C | |
| setai338 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 268978 | |
| setai338 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â‚¬Â¼ C | |
| setai338 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;chec kin=2Ã¢â‚¬Â¾ C | q-ec.bstatic.com/images/hotel/max300/186/1860838.j pg |
| setai338 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn3.gbot.me/photos/h2/he/1289221263/Livin g_Area-The_Setai-20000000001190574-500x375.jpg |
| setai338 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2020-08-08/2020-08-09/2? E | |
| setai338 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai339 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai340 | January 24, 2011 to Februaryy 26, 2054 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai340 | January 24, 2011 to Februaryy 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| setai340 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai340 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai340 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/ove rview?lang=en&currency=USD&filterTriggered-filter-by-starra ting&secureUrlFromDataBridge=https%3A | |
| setai340 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/pho tos?lang=en&currency=USD&filterTriggered-filter-by-starratin g&secureUrlFromDataBridge=https%3A%2F | |
| setai340 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page =photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai340 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai340 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai340 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai340 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai340 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai340 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai340 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai340 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai340 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai340 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai340 | April 5, 2012 | Setai | setai-realty.com/hotel_floorplan.php?id=511&key=H11 | |
| setai340 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=511_05.jpg&id=511 | setai-realty.com/image3.php?image=511_05.jpg&id=511 |
| setai340 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai340 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |
| setai340 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_146_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai340 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai340 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai340 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai340 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai340 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai340 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6c/c0/6cc03d649834b23a1d51504217630bd2.jpg?../../imageda/UCHIds/48/4376748/result/158377_3_195620_350_233_15904_IMGa0ebeb66c2f07bee2c874d34b3fd4a25.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai340 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6c/c0/6cc03d649834b23a1d51504217630bd2.jpg?../../imageda/UCHIds/48/4376748/result/158377_3_195620_350_233_15904_IMGa0ebeb66c2f07bee2c874d34b3fd4a25.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai340 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn4.gbot.me/photos/1k/bs/1289221250/Guest_Room-The_Setai-20000000001190535-500x375.jpg |
| setai340 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai340 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai340 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai340 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai340 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai340 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai340 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai340 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai341 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/gallery/1175_6_setai | |
| setai341 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai341 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai341 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/Of/05/0f05293487c5dde7c57fb9c58fe2c756.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_400_300_36807_IMG1703a47d4d15f9722abc1ac237fb8e79.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai341 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/Of/05/0f05293487c5dde7c57fb9c58fe2c756.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_400_300_36807_IMG1703a47d4d15f9722abc1ac237fb8e79.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai341 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai342 | January 24, 2011 to Febraury 26, 2049 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai342 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai342 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai342 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai342 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai342 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai342 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai342 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai342 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https3A | |
| setai342 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https3A%2F | |
| setai342 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai342 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai342 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai342 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai342 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai342 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel Detail.do?propertyId=54271&tab=features | |
| setai342 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai342 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai342 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai342 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai342 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai342 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai342 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai342 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai342 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai342 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai342 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai342 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai342 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | |
| setai342 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai342 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai342 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai342 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai342 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai342 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami-beach-hotel--photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai342 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai342 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai342 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai342 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_141_b.jpg |
| setai342 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai342 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai342 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai342 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai342 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e0/21/e0218906f860383643e19f25427dcbd2.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_500_333_26190_IMGa5a46c80c5d3a881081899055bb31219.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai342 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e0/21/e0218906f860383643e19f25427dcbd2.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_500_333_26190_IMGa5a46c80c5d3a881081899055bb31219.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai342 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai342 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai342 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai342 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai342 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai342 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai342 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai343 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai343 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai343 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai343 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai343 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | |
| setai343 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai343 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai343 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai343 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai343 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai343 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/161/1618749.jpg |
| setai343 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618747.jpg |
| setai343 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai343 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai343 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai343 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai343 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai343 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai343 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai343 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai343 | July 13, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=180707&aid=338218&dcid=1&label-croatia_air-homepage&sid=4320e02cb2da1b2aa6e9be | |
| setai343 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai343 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai343 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai343 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778%3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai343 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614%3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai343 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai343 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai343 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai343 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/161/1618747.jpg |
| setai343 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai343 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai343 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai343 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zIoGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai343 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai343 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai343 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai343 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai343 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai343 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai343 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai343 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai343 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRp | |
| setai343 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=yvlS0qgrb%2f5x3Xptqndfn8fqYEBSctahGOq%2fRVTxEwN | |
| setai343 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBedrlW3NCXH | |
| setai343 | September 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=BNoQyk6Ls8UGJZ0EgaVrTTI7wPi462KyTZdAclkEWpFqaOZeHuRl2aPC%2 | |
| setai343 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai343 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618747.jpg |
| setai343 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai343 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai343 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai343 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai343 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |
| setai343 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai343 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai343 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai343 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai343 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai343 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai343 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai343 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai343 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai343 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai343 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai343 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai343 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | http://r.bstatic.com/images/hotel/max600/161/1618747.jpg |
| setai343 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEIujNZDDWMDMUr24VULROOJ | |
| setai343 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai343 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpI9tNjlw1nZrdFw2E4rul3qyGz | |
| setai343 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai343 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | June 7, 2013 | Setai | setairealty.com/amenities | |
| setai343 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_3.jpg |
| setai343 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai343 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/11/13/1113aed1661c454ecb907a046983e2a0.jpg?.../../imagedata/UCHIds/48/4376748/result/365200_8_57766_379_600_74836 VAID 717Seq3IMG0c6afbf3354f67911eee105f0ab67ecc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/11/13/1113aed1661c454ecb907a046983e2a0.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_379_600_74836_VAId717Seq3IMG0c6afbf3354f67911eee105f0ab67ecc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai343 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai343 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai343 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/161/1618747.jpg |
| setai343 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/161/1618747.jpg |
| setai343 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai343 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618747.jpg |
| setai343 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai343 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai343 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai343 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai343 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai343 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai343 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai343 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai343 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai343 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai343 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai343 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai343 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | http://cdn1.agoda.net/hotelimages/161/161228/161228_1112081045004866302_STD.jpg |
| setai343 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai343 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai343 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai343 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai343 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344 b050a334a050a20140314132545b | |
| setai343 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 268978 | |
| setai343 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â€"Â¼ C | |
| setai344 | January 24, 2011 to Feabrury 26, 2051 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai344 | January 24, 2011 to Feabrury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| setai344 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai344 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai344 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/ove rview?lang=en&currency=USD&filterTriggered-filter-by-starra ting&secureUrlFromDataBridge=https%3A | |
| setai344 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/pho tos?lang=en&currency=USD&filterTriggered-filter-by-starratin g&secureUrlFromDataBridge=https%3A%2F | |
| setai344 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page =photos | |
| setai344 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai344 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai344 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai344 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai344 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai344 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai344 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai344 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai344 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai344 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/united-states/miami/south-beach/the-setai-hotel/4785 | |
| setai344 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/1/R/SET2.jpg | 0.tqn.com/d/honeymoons/1/0/1/R/SET2.jpg |
| setai344 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/1/R/SET2.jpg |
| setai344 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai344 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai344 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Guest-Room-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/1/R/SET2.jpg |
| setai344 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Guest-Room-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/1/R/SET2.jpg |
| setai344 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai344 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai344 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai344 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai344 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai344 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/gallery/1175_3_setai | |
| setai344 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/miami-fl/the-setai#tab2 | |
| setai344 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai344 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_142_b.jpg |
| setai344 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai344 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai344 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai344 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai344 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai344 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+The+Setai+South+Beach-ch_ra-iff_48681.html?offerlistOrder=3 | http://cluster2.images.traveltainment.eu/media/temp/40/1585/7929401.jpg |
| setai344 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai344 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai344 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai344 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai344 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai344 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/46/1f/461f3b5c121a44f6bd58b969ac29786e.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_553_468_134028_VAID 207Seq5IMGcbbca56bd0d17e17878c0098d34c91cb.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai344 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/46/1f/461f3b5c121a44f6bd58b969ac29786e.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_553_468_134028_VAID 207Seq 5IMGcbbca56bd0d17e17878c0098d34c91cb.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai344 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai344 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai,The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/37/92/af/giata-57766-307027-image.jpg&width=523&height=350 |
| setai344 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai344 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai344 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai344 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_suite.jpg |
| setai344 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai344 | November 29, 2014 | Booking Defendants | https://www.kayak.com/Miami-Hotels.14305.hotel.ksp | http://a1.r9cdn.net/himg/37/92/af/giata-57766-307027-th-144x108.jpg |
| setai344 | November 29, 2014 | Booking Defendants | https://www.kayak.com/Miami-Hotels.14305.hotel.ksp | https://www.kayak.com/himg/37/92/af/giata-57766-307027-th-144x144.jpg |
| setai344 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-500x375.jpg |
| setai344 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/bass-museum-of-art-miami-beach-attraction | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-240x180.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai344 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/shelborne-south-beach-miami-beach-hotel | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-240x180.jpg |
| setai344 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-raleigh-hotel-miami-beach-hotel | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-240x180.jpg |
| setai344 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-shore-club-miami-beach-hotel | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-240x180.jpg |
| setai344 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/townhouse-hotel-miami-beach-hotel | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-240x180.jpg |
| setai344 | January 20, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/w-south-beach-hotel-miami-hotel | https://cdn4.gbot.me/photos/BT/td/1289221248/Guest_Room-The_Setai-20000000001190531-240x180.jpg |
| setai344 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042589.jpg |
| setai344 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai344 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai344 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai344 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/9d99f01d-06b8-423b-95b8-e74d72c2bd7c/1120x700?op=fit |
| setai344 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/9d99f01d-06b8-423b-95b8-e74d72c2bd7c/1120x700?op=fit |
| setai344 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai344 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai344 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai344 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0221s120009m3wg6q5738_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0221s120009m3wg6q5738_W_1080_808_R5_D.jpg |
| setai344 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai344 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai344 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg |
| setai344 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg |
| setai344 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai344 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai344 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg |
| setai344 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221s120009m3wg6q5738_Z_1080_808_R5_D.jpg |
| setai345 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_1.jpg |
| setai346 | January 24, 2011 to Febaruty 26, 2013 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai346 | January 24, 2011 to Febraury 26, 2052 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai346 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai346 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai346 | January 24, 2011 to Febraury 26, 2031 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai346 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai346 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai346 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai346 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai346 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai346 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai346 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai346 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai346 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai346 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai346 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai346 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai346 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai346 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai346 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/HotelDetail.do?propertyId=54271&tab=features | |
| setai346 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai346 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai346 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai346 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai346 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai346 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_139_b.jpg |
| setai346 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai346 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_139_b.jpg |
| setai346 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_139_b.jpg |
| setai346 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_139_b.jpg |
| setai346 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_139_b.jpg |
| setai346 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai346 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai346 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=els1 | |
| setai346 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&h sv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5. 0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai346 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1 086514&ids=44663 |
| setai346 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai346 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai346 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL %2C+United+States&hotel.locid=loc.id%3A54 | |
| setai346 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai346 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=the setai&s | |
| setai346 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai346 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai346 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai346 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai346 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai346 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai346 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai346 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai346 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |
| setai346 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_139_b.jpg |
| setai346 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_139_b.jpg |
| setai346 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_139_b.jpg |
| setai346 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai346 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai346 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai346 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai346 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai346 | June 7, 2013 | Setai | setairealty.com/property/2001-collins-av-404-miami-beach-fl-33139-a1760878 | s3.amazonaws.com/78/A1760878_2.jpg |
| setai346 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4e/c2/4ec2ac9866161908480da4fd1553113a.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_13920_IMGa793b8aa0543f49e8408f58e85b5fc83.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai346 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1f/73/1f73b42fa22f9cfda7cb94d47d603a17.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_532_98024_VAID |
| setai346 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4e/c2/4ec2ac9866161908480da4fd1553113a.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_360_201_13920_IMGa793b8aa0543f49e8408f58e85b5fc83.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai346 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1f/73/1f73b42fa22f9cfda7cb94d47d603a17.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_532_98024_VAID156Seq6IMGcd990f36a2b4b3ca2822fe001d1c66de.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai346 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| setai346 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai346 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09 | |
| setai346 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai346 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai346 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai346 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai346 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai346 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai347 | April 5, 2012 | Setai | www.setai.com/accommodations | |
| setai347 | September 6, 2012 | Setai | www.thesetaihotel.com/accommodations | |
| setai347 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai347 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination=city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai347 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai347 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai347 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai347 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai347 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795604.jpg |
| setai349 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/4/R/SET5.jpg | 0.tqn.com/d/honeymoons/1/0/4/R/SET5.jpg |
| setai349 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/4/R/SET5.jpg |
| setai349 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai349 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai349 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Bathroom-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/4/R/SET5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai349 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Bathroom-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/4/R/SET5.jpg |
| setai349 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/miami-fl/the-setai/gallery/1175_8_setai | |
| setai349 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai350 | January 24, 2011 to Febaruary 26, 2053 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai350 | January 24, 2011 to Febaruary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai350 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai350 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai350 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai350 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai350 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai350 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai350 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai350 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai350 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai350 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai350 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai350 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai350 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai350 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rfrr=Redirect.From.www.expedia.com%2FMiami-Hotels-The-Setai.h1126560.Hotel-Inform | |
| setai350 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai350 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai350 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai350 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| setai350 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1496521&searchDestination | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&arrivalDate=21-0 | |
| setai350 | February 27, 2012 | Hotels.com GP LLC | zh.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã©â€šÅ·Â©ÉœÂ¿Ã¥Â¯â€ Ã¦Âµ·Ã§Â·Éœ&hotelId=195620&arrivalDate=19-03 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=miami+beach&checkin=03%2F26%2F2 | |
| setai350 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai350 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=329167&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai350 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | |
| setai350 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai350 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-setai/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| setai350 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=9fe65bfa-f04c-4640-9b5f-55fd4b1196df&&chkin=03/20/2012&hwrqCacheKey=fe90f5 | |
| setai350 | March 12, 2012 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai350 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa=0&senior=0&key=The Setai | |
| setai350 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Miami+Bea | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | March 15, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126550_226_b.jpg |
| setai350 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| setai350 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| setai350 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai350 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai350 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai350 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai350 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| setai350 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=344481&travelDetail=[20418-1]2 | |
| setai350 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai350 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai350 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai350 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai350 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai350 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| setai350 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| setai350 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bladb87a-365f-48ed-abe2-ad6fbdf596a9&&chkin=18/04/2012&hashTag=picturesA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=d88d6053-2e8a-4eb0-920c-8bb9fed468e5&&chkin=18/04/12&hashTag=default&hv | |
| setai350 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| setai350 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1126560/crti=4/hotel-pictures | |
| setai350 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&e1 | |
| setai350 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai350 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai350 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai350 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/usa/miami-r2101722/the-setai-p10 42522/?Search Details=L2012.04.18!2012.04.19!setai!45479451!1976540!! 10000!!-1!!12260321-11-11 | |
| setai350 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 195620/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_201_b.jpg |
| setai350 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| setai350 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai350 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai350 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=bdd166f1-7837-441a-8718-77fb74120bd0&& chkin=04/22/2012&hashTag-picturesAn | |
| setai350 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/ the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=201 2&pval=2&rval=1 | |
| setai350 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/ the-setai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=201 2&pval=2&rval=1#overview | |
| setai350 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_201_b.jpg |
| setai350 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?action=newSearch&inpRfr rid=-56564#A=HOT%3ASR%3AStarRating%3A5Star&V=&D= 1&E=Miami+(and+vicinity)%2C+Florida%2C+U | |
| setai350 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Miami-Hotels-The-Setai.h1126560.Hote l-Information?c=b9cf1807-b36c-432b-8eef-325078158b95& &chkin=23/04/2012&hashTag=default&h | |
| setai350 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en .html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfi d=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/161874 6.jpg |
| setai350 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/195620/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| setai350 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/195620/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_201_b.jpg |
| setai350 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| setai350 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11265 60/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Miami-Hotel-The-Setai.h1126560.Description-Hotel?c=5702e3f9-d6ee-4c0e-9120-301ab606e15b&&chkin=18/04/2012&hashTag=default&hwrqC | |
| setai350 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=81aa35eb-19c4-4ba7-9a0f-ce4a79cd242e&&chkin=04/26/2012&hwrqCacheKey=fe90f | |
| setai350 | April 7, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=09/08/2012&hashTag=rooms And Rates&chkout=12/08/2012&olacid=sg.display | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_138_t.jpg |
| setai350 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/7/R/SET1.jpg | 0.tqn.com/d/honeymoons/1/0/7/R/SET1.jpg |
| setai350 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/7/R/SET1.jpg |
| setai350 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai350 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami | |
| setai350 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Duxiana-Bed-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/7/R/SET1.jpg |
| setai350 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/miami/ig/The-Setai--Miami/Duxiana-Bed-at-The-Setai.htm | http://0.tqn.com/d/honeymoons/1/0/7/R/SET1.jpg |
| setai350 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai350 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai350 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai350 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai350 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=59562 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid %3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai350 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai350 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/The-Twelve-Hotel-Galway/ | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?s=200&square=true&imgid=526212 |
| setai350 | May 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/The-Twelve-Hotel-Galway/ | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?square=true&s=100&AllowStretch=true&imgid=526212 |
| setai350 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| setai350 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| setai350 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai350 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/195620/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=photos&destinationid=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/195620/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miami+Bea | |
| setai350 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai350 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/19562 | http://images.travelnow.co.../1126560/1126560_201_b.jpg |
| setai350 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| setai350 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/195620/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai350 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Miam | |
| setai350 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/195620/the-setai/?destination-Miami Beach, FL, US&destination-id=58C4C123-D16E-430E-8962-572F0940C21D&check-in=2 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl_the_setai_south_beach_hotel.html | |
| setai350 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| setai350 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&ci | http://images.travelnow.com/hotels.../1126600/1126560/1126560_201_b.jpg |
| setai350 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618746.jpg |
| setai350 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl_the_setai_south_beach_hotel.html | |
| setai350 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai350 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl_the_setai_south_beach_hotel.html | |
| setai350 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1 | |
| setai350 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai350 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai350 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai350 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flIgLJMI | |
| setai350 | July 10, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.es/Irlanda/hoteles-en-Galway/ | http://www.hotelclub.es/HCRefreshAshx/ThumbNail.ashx?hid=71598&square=true&s=125 |
| setai350 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=238dea0d-bbe0-46b1-a7fe-8640234b0836&&chkin=08/08/2012&hwrqCacheKey=8 | |
| setai350 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=cdf82851-6d4f-497d-b96a-dbc89b67e400&&chkin=08/08/2012&hwrqCacheKey=82 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai350 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai350 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| setai350 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| setai350 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=d | http://q.bstatic.com/images/hotel/max300/161/16187 46.jpg |
| setai350 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/161/16187 46.jpg |
| setai350 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai350 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jlGC0uApnQmL | |
| setai350 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai350 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1-a2&hwrqCacheKey=28be4bc0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bc0_ | |
| setai350 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Ã£Æ´Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ´Â¸Ã£Æ´â€œÃ£Æ´Â¼Ã£Æ´Â·&hotelId=195620&arrivalDate=20 | http://cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai350 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1447930&searchDestination-Miami+Beach&hotelId=195620&rooms[0].numbe | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Lincoln+Road+Mall&locale=en_US_US&room-0-adult-total=2&mode=2&mode=2&city=Mi | |
| setai350 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai350 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_U | |
| setai350 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai350 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/195620/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| setai350 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D336866%3%3Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| setai350 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| setai350 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/161/1618746.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/161/1618746.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=f9d7087a-b174-46de-be83-a8606cc09b5f&&chkin=18/10/2012&hashTag=default | |
| setai350 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?hotelId=195620&searchViewType=LIST&validate=true&previousDateful=false&destination=Ã£â€šÂ¤Ã£â€šÂ»Ã£â€šÂ¿Ã£â€šÂ¤%2C+Ã£Æ'Â¾Ã£â€šÂ¤Ã£â€šÂ¢Ã£Æ'Â¸Ã£Æ'â€œÃ£Æ'Â¼Ã£Æ'Â·%2C+Ã£Æ'â€¢Ã£Æ'Â | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Miami-Hotels-The-Setai.h1126560.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ1345133650734 | |
| setai350 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai350 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai350 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-miami+beach&arrival_date=09%2F15%2F2012&departure_date=09%2F | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai350 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/161/1618746.jpg |
| setai350 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai350 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=195620&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.04 | |
| setai350 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| setai350 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai350 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_149_b.jpg |
| setai350 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=112656 0/crti=4/hotel-pictures | |
| setai350 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| setai350 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai350 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai350 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai350 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai350 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJl1uFF5rHlutik 1Z%2f | |
| setai350 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai350 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/161/1618746.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai350 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai350 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai350 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai350 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai350 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai350 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=w900RHXYGUK%2boZdKCN00AHin%2bQExt0VZ1GLVSDF | |
| setai350 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Coizz2xaOCkC1tYh4ULOnw0fuz5797UKZAAC6N0KMWR | |
| setai350 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai350 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342447&checkin=2012-11-07&checkout=2012-11-08&maxrooms=1&selected_currency=USD&stage | |
| setai350 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai350 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai350 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=195620&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| setai350 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | October 11, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/HotelSearch Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| setai350 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121118-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai350 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvaj mDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai350 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | aff.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBva jmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai350 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai350 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai350 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai350 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/the-setai/?ed=12&em=01&ey=2013&pval=1&ref=1365948&rval=1&sd=11&sm=01&sy=2013 | |
| setai350 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/usa/miami/hotels/the-setai-3 | |
| setai350 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai350 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai350 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai350 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai350 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai350 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=195620&cid=71444 | |
| setai350 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai350 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/miami-beach/hotel-the-setai/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=1&rval=1 | |
| setai350 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai350 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=195620&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai350 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1447930&destination=Ã¨Â¿Ë†Ã©Ëœ Â¿Ã¥Â¨â€ Ã¦Â»Â©%2C+Ã¼Â½â€°Â§Â¼â€"Ã©â€¡Ã¨ Â¾Â¾Ã¥Â·Â¾%2C+Â§Â¾Â½Ã¥â€°Â½&hotelId=195620&arrivalDate=2013-03-03&del | cls.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai350 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-112 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | February 13, 2013 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6664515&cid=6587654 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/195620/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai350 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai350 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai350 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0IsrwuhE6gC1FZamON | |
| setai350 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=28%2F04%2F2013&chkout=29%2F04%2F2013&rm1=a2&hwrqCacheKey=c69ac0d1 | |
| setai350 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1447930&searchDestination=Miami+Beach&hotelId=195620&arrivalDate=28 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/9e/b0/9eb0ab8fb3c65e15d147ac2c9054af442small.jpg |
| setai350 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Setai-hotel.South-Beach-hotels.h1126560?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-08&children_count[1]=0 | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_201_1.jpg |
| setai350 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=06%2F18%2F2013&chkout=06%2F19%2F2013&rm1-a2&hwrqCacheKey=fe90f525-46 | |
| setai350 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north-america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai350 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 x | |
| setai350 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=195620&quotekey=1243552&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| setai350 | April 6, 2013 | Random House | www.fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai350 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai350 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai350 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai350 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai350 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai350 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai350 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai350 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai350 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=87940&lang=en&no_dates=0&arrival-09-09-2013&departure-10-09-2013&prs_arr[0]=2&amu=280823692 | |
| setai350 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai350 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai350 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai350 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai350 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai350 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/195620/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/195620/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/195620/photos?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 6, 2013 | Lexyl Travel Technologies | https://www.room77.com/book.html?hid=195620&sid=195620&source=r77ean&htok=CwFFEMjwFwA%3D&currency=USD&curr=USD&aaa=1&senior=0&govt=0&mil | |
| setai350 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai350 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai350 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai350 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a1/97/a197272dbef05ea6f5c91253352cbafe.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_14606_IMG1bc3a755d2663fca17a12d85ff1c90e0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai350 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a1/97/a197272dbef05ea6f5c91253352cbafe.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_14606_IMG1bc3a755d2663fca17a12d85ff1c90e0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai350 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai350 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai350 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Miami-Hotels-The-Setai.h1126560.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967 | |
| setai350 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFrom Time=12%3A00+PM&carToTime=12%3A00+PM&new_searc h_requested=yes&date_search_type=fixed&destination_sear | |
| setai350 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?a id=348292;label=ving-tab-home;sid=7c65cd44b8259040484 c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-mark et-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=m ile&needLi | http://aff.bstatic.com/images/hotel/max600/161/1618 746.jpg |
| setai350 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-mark et-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=m ile&needLi | http://aff.bstatic.com/images/hotel/max600/161/1618 746.jpg |
| setai350 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvaj mDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai350 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2013-10 | q.bstatic.com/images/hotel/max300/161/1618746.jpg |
| setai350 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai350 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511534565&selected Solutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_201_b.jpg |
| setai350 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_201_b.jpg |
| setai350 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai350 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | exp.cdn-hotels.com/hotels/2000000/1130000/112660 0/1126560/1126560_201_b.jpg |
| setai350 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai350 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai350 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai350 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai350 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/195620/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/195620/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%253A%252F%252Fwww.travelnow.com&r | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai350 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/195620/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Miami+Beach%2C+FL%2C+USA&hot | exp.cdn-hotels.com/hotels/2000000/1130000/1126600/1126560/1126560_201_z.jpg |
| setai350 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai350 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai350 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai350 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai350 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Nar | |
| setai350 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511534565&selectedSolutionid=281375447508&selectedPGoodId=4172188639 | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW; LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_201_b.jpg |
| setai350 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=ISEEBZOGNp&resultID=327633&clickId=2sh0ECpPe | |
| setai350 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchedHotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai350 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Miami-area-Florida/Hoteles/The-Setai | |
| setai350 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai350 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795589.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â€Â¼ C | |
| setai350 | July 29, 2018 | Booking Defendants | http://justad.info/161228-The-Setai-Miami-Beach | http://pix5.agoda.net/hotelimages/161/161228/161228 _1201091111005672503.jpg |
| setai350 | August 4, 2018 | Booking Defendants | http://www.justad.info/161228-The-Setai-Miami-Beach | http://pix5.agoda.net/hotelimages/161/161228/161228 _1201091111005672503.jpg |
| setai350 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range[dep]=2020 | |
| setai350 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-10-10&a Date Range[dep]=2020-10-11&aPri | |
| setai350 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2020-08-08/2020-08-09 | |
| setai350 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2020-08-08/2020-08-09/2? E | |
| setai350 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail /297860/2020-12-12/2020-12-13 | |
| setai350 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/ 2020-12-12/2020-12-13/2?pag | |
| setai350 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2022-05-21/2022-05-22 | |
| setai350 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-m iami+beach?rid=3168 | |
| setai350 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai350 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/43/c7/43c71 1106c84d457ea6e44ff0a73c55aea5262 | https://cdn.worldota.net/t/1024x768/content/43/c7/43 c711106c84d457ea6e44ff0a73c55aea5262.jpeg |
| setai350 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/43/c7/43c71 1106c84d457ea6e44ff0a73c55aea5262 | https://cdn.worldota.net/t/1024x768/content/43/c7/43 c711106c84d457ea6e44ff0a73c55aea52625c.jpeg |
| setai350 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america /miami_beach/mid7441581/the_seta | |
| setai350 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america /miami_beach/mid7441581/the_seta | |
| setai350 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/united_states_of_america /miami_beach/mid7441581/the_set | |
| setai350 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/mia mi-beach-fl-us.html?finalPrice Vie | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai350 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?finalPriceVie | |
| setai350 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-setai-miami-beach_4/hotel/miami-beach-fl-us.html?finalPriceVie | |
| setai350 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 4ff0a73c55aea52625c.jpeg X |
| setai364 | January 24, 2011 to Febaruny 26, 2107 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai364 | January 24, 2011 to Febaruny 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai364 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai364 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai364 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai364 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai364 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai364 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai364 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai364 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai364 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm%2Fc | |
| setai364 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai364 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai364 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai364 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai364 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai364 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai364 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai_miami_beach-hotel--photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai364 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai364 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai364 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/49/31/4931240472ede65aad |
| setai364 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai364 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai364 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai364 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai364 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai364 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai364 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai364 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai368 | January 24, 2011 to February 26, 2019 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai368 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai368 | January 24, 2011 to February 26, 2037 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai368 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvl x?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&st | |
| setai368 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| setai368 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florid a-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-0 4-10&nC=0 | |
| setai368 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai368 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai368 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;origin=disamb;srhash=1123899653;srpos | http://q.bstatic.com/images/hotel/max300/161/16187 51.jpg |
| setai368 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4; checkin=2012-04-20;checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/161/161874 9.jpg |
| setai368 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1 | |
| setai368 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =1de4e | |
| setai368 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/161875 0.jpg |
| setai368 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html ?aid=330033;label=amalta-searchbox549x291;sid=227aa68 65ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/161875 0.jpg |
| setai368 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai368 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4 a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai368 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/161875 0.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai368 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai368 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai368 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai368 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121850404200&cHotelId=1 80707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618 750.jpg |
| setai368 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/ the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai368 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56E KsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai368 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT 719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai368 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6yt F9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai368 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai368 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT %2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI | |
| setai368 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnP BjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai368 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=muscat&num | |
| setai368 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338218;label=croatia_air-homepage;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/161875 0.jpg |
| setai368 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/161/161875 0.jpg |
| setai368 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq 172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai368 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b 4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai368 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai368 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai368 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai368 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid %3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai368 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai368 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai368 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| setai368 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai368 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| setai368 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai368 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai368 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zIoGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai368 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai368 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai368 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai368 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai368 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai368 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |
| setai368 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai368 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai368 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342447&checkin=2012-11-07&checkout=2012-11-08&maxrooms=1&selected_currency=USD&stage | http://r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai368 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai368 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai368 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai368 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai368 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai368 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpalh | |
| setai368 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai368 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai368 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618750.jpg |
| setai368 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai368 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai368 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai368 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai368 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | http://r.bstatic.com/images/hotel/max500/161/1618750.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai368 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai368 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai368 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai368 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai368 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai368 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai368 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai368 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai368 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai368 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai368 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai368 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai368 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north-america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai368 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai368 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai368 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai368 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai368 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai368 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai368 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai368 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai368 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai368 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach, FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai368 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai368 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai368 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai368 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai368 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai368 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai368 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai368 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Miami-Beach,FL-c30651/2014-08-08/2014-08-09/2guests | |
| setai368 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach,FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai368 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344b050a334a050a20140314132545b | |
| setai368 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai368 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai368 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€Â¼ C | |
| setai368 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach-en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€Â¾ C | r-ec.bstatic.com/images/hotel/max300/161/1618750.jpg |
| setai368 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai368 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai368 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai368 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai368 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai368 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai368 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai368 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042593.jpg |
| setai369 | January 24, 2011 to Febraury 26, 2072 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai369 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai369 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai369 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai369 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai369 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai369 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai369 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai369 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai369 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai369 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai369 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai369 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai369 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai369 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai369 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel Detail.do?propertyId=54271&tab=features | |
| setai369 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai369 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai369 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai369 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai369 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai369 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai369 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=els1 | |
| setai369 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai369 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai369 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai369 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai369 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL%2C+United+States&hotel.locid=loc.id%3A54 | |
| setai369 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai369 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai369 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai369 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai369 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai369 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai369 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai369 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai369 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai369 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai369 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_130_b.jpg |
| setai369 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai369 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai369 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai369 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai369 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9a/51/9a51654574ba0be362a2b33ae4bb1daa.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_432_288_30638_IMGf58c7ce1d4f1c52cble97b3e01c86c20.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai369 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9a/51/9a51654574ba0be362a2b33ae4bb1daa.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_432_288_30638_IMGf58c7ce1d4f1c52cble97b3e01c86c20.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai369 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai369 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai369 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai369 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai369 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai369 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai370 | January 24, 2011 to Febraury 26, 2075 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai370 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai370 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai370 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai370 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai370 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai370 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai370 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai370 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai370 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_153_b.jpg |
| setai370 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_153_b.jpg |
| setai370 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_153_b.jpg |
| setai370 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_153_b.jpg |
| setai370 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_153_b.jpg |
| setai370 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai370 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai370 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai370 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai370 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai370 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai370 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai370 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai370 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai370 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_153_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai370 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_153_b.jpg |
| setai370 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_153_b.jpg |
| setai370 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai370 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai370 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai372 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d c/6a/dc6aa769d81722d2d6a274c7fd25de53.jpg?../../i magedata/UCHIds/48/4376748/result/365200_8_5776 6_320_176_25165_VAld867Seq4IMGd37f8ea086c9bc8 9577ae7ccc9bb4252.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0, 0 |
| setai372 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d c/6a/dc6aa769d81722d2d6a274c7fd25de53.jpg?../../i magedata/UCHIds/48/4376748/result/365200_8_5776 6_320_176_25165_VAld867Seq4IMGd37f8ea086c9bc8 9577ae7ccc9bb4252.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0, 0 |
| setai372 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail /297860/2020-12-12/2020-12-13 | |
| setai372 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/ 2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/2615c010-2 157-4c9e-b3cc-9ad231f5928f/1120x700?op=fit |
| setai372 | July 4, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.bestday.com.mx/Miami-area-Florida/ | https://photos.hotelbeds.com/giata/bigger/08/086444/ 086444a_hb_r_004.jpg |
| setai372 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai372 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 552b1d3faf2ac344353.jpeg X |
| setai372 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0221v120009m3w6952 829_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0221v120009m3w6 952829_W_1080_808_R5_D.jpg |
| setai372 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w695282 9_Z_1080_808_R5_D.jpg | |
| setai372 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w695282 9_Z_1080_808_R5_D.jpg | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai372 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg | |
| setai372 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg | |
| setai372 | June 5, 2023 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/ | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_R_800_525.jpg |
| setai374 | January 24, 2011 to Februray 26, 2074 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai374 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai374 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai374 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai374 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai374 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai374 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai374 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai374 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai374 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai374 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_123_b.jpg |
| setai374 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=86444&EID=38&T=Image | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_123_b.jpg |
| setai374 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_123_b.jpg |
| setai374 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_123_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai374 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_123_b.jpg |
| setai374 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_123_b.jpg |
| setai374 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| setai374 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai374 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai374 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai374 | April 5, 2012 | Setai | www.setai.com/dining/specialevents | |
| setai374 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai374 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai374 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai374 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai374 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai374 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |
| setai374 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_123_b.jpg |
| setai374 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |
| setai374 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560 _123_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai374 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_123_b-500.jpg |
| setai374 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_123_b.jpg |
| setai374 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_123_b.jpg |
| setai374 | September 6, 2012 | Setai | www.thesetaihotel.com/dining/specialevents | |
| setai374 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai374 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai374 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai374 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai374 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai374 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai374 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai374 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7c/10/7c1062ec850668be36d4ee7096594d04.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_19927_IMGb9c227cd5cc2d193fae537549be31ccc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai374 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7c/10/7c1062ec850668be36d4ee7096594d04.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_19927_IMGb9c227cd5cc2d193fae537549be31ccc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai374 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai374 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai374 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_TheRestaurant.jpg |
| setai374 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place:Miami_ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai374 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai374 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795548.jpg |
| setai374 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai374 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai374 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai374 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai374 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai374 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai374 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai376 | January 24, 2011 to Febrauary 26, 2076 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai376 | January 24, 2011 to Febrauary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai376 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai376 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai376 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai376 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| setai376 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai376 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai376 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai376 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai376 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai376 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai376 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4;origin=disamb;srhash=1123899653;srpos | |
| setai376 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html? aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4; checkin=2012-04-20;checkout=2012-04 | |
| setai376 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc 9e625dfaff8f55a56;dcid=1 | |
| setai376 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =1de4e | |
| setai376 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/161875 1.jpg |
| setai376 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html ?aid=330033;label=amalta-searchbox549x291;sid=227aa68 65ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/16187 51.jpg |
| setai376 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai376 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4 a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai376 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/161875 1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai376 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai376 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival-city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=04%2Fddd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai376 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai376 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai376 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en .html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfi d=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/161875 1.jpg |
| setai376 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dc id=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/161/16187 51.jpg |
| setai376 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai376 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai376 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai376 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai376 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai376 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach. html?aid=340097&checkin_monthday=09&checkin_year_mo nth=2012-05&checkout_monthday=10&che | http://q.bstatic.com/images/hotel/max300/161/16187 51.jpg |
| setai376 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab =1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.h tml%3Faid % 3D347810 % 3 Blabel %3 Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/161875 1.jpg |
| setai376 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html? aid=339932&checkin_monthday=24&checkin_year_month=2 012-04&checkout_monthday=25&checkout | http://q.bstatic.com/images/hotel/max300/161/16187 51.jpg |
| setai376 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai376 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai376 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/161875 1.jpg |
| setai376 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.ht ml?aid=311775;sid=c284999c63ce46848a70c901ad9344b8 ;dcid=1;checkin=2012-06-13;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/16187 51.jpg |
| setai376 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.e n-gb.html?aid=337189;label=searchbox325x311;sid=4320e0 2cb2da1b2aa6e9becbcccb0 | https://q.bstatic.com/images/hotel/max300/161/1618 751.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://d.ultrabstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai376 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckInDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/161/1618751.jpg |
| setai376 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai376 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai376 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai376 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai376 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flIgLJMI | |
| setai376 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai376 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bb_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai376 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai376 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai376 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai376 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid%3D342370%3 Blabel%3Dnwgn | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai376 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai376 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai376 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | q.bstatic.com/images/hotel/max300/161/1618751.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai376 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | d.ultrabstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north-america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai376 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai376 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai376 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_172_b.jpg |
| setai376 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai376 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai376 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai376 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai376 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai376 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai376 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai376 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai376 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6|BtTne7MVeHxwQ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvlkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai376 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai376 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRp | |
| setai376 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g3okXLGlY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai376 | September 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=BNoQyk6Ls8UGJZ0EgaVrTTl7wPi462KyTZdAclkEWpFqaOZeHuRl2aPC%2 | |
| setai376 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai376 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai376 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | q-ec.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai376 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai376 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618751.jpg |
| setai376 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai376 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai376 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai376 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | q-ec.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpalh | |
| setai376 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai376 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai376 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai376 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai376 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618751.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai376 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bUz | |
| setai376 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai376 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai376 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | q-ec.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai376 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai376 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai376 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | q-ec.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai376 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai376 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai376 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | http://q.bstatic.com/images/hotel/max600/161/1618751.jpg |
| setai376 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-u s.html%3Faid %3D351695 %3 Blabel%3DFinn-H | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai376 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxIRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai376 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai376 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai376 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai376 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai376 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai376 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/02/90/02905533a950df6609b933df73f102a0.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_156_8392_IMG1999cd8ea507f7958f45ble8c17c3eaf.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai376 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/02/90/02905533a950df6609b933df73f102a0.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_156_8392 IMG 1999cd8ea507f7958f45b1e8c17c3eaf.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai376 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai376 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai376 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/161/1618751.jpg |
| setai376 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/161/1618751.jpg |
| setai376 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai376 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618751.jpg |
| setai376 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai376 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai376 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai376 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai376 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai376 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai376 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai376 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai376 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai376 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai376 | March 12, 2014 | Booking Defendants | brands.datahc.com/Search Results.aspx?languageCode=EN&currencyCode=AUD&destination-place: Miami Beach&radius=0km&c | |
| setai376 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place:Miami_ | |
| setai376 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795539.jpg |
| setai376 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-place:Miami_BÃ¢â€"Â¾ C | |
| setai376 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=464a200a544a200a2014070322021 C | |
| setai376 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700268978 | |
| setai376 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Â¾ C | |
| setai376 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2Ã¢â€"Â¾ C | r-ec.bstatic.com/images/hotel/max300/161/1618751.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai376 | January 15, 2015 | Gogobot, Inc.; Amadeus North America, Inc. | http://www.gogobot.com/the-setai-miami-beach-hotel | https://cdn3.gbot.me/photos/Qk/E5/1289221252/Restaurant-The_Setai-20000000001190542-500x375.jpg |
| setai376 | April 1, 2016 | Booking Defendants | https://roadtrippers.com/us/miami-beach-fl/accommodation/the-setai | https://aff.bstatic.com/images/hotel/max500/161/1618751.jpg |
| setai376 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai376 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai376 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai376 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai377 | January 24, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/key-biscayne | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | January 29, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/solidaridad | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | January 30, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | January 30, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | January 30, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/negril-and-the-south-shore | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | January 30, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/northwest-province-and-the-western-cape | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai377 | February 12, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/southern-vermont | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | February 13, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/nayarit | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | February 14, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/palm-beach | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | February 14, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/punta-mita | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | February 18, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/montego-bay | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | February 18, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.6/travel-guide/negril | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | March 22, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/necker-island | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | March 23, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/madikwe-game-reserve | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | March 23, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/st-john-us-virgin-islands | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | March 28, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/banff | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | March 30, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/cuixmala | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai377 | April 3, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/travel-guide/st-john | http://cdn-image.travelandleisure.com/sites/default/files/styles/tnl_redesign_home_featured_primary/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=m_92wwUl |
| setai377 | April 7, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/celebrities-favorite-places/21 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 7, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/tls-guide-to-secret-paris/1 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 7, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/no-hangover-st-patricks-day/2 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 8, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/celebrities-secret-winter-vacation-spots | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | April 8, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/celebrities-secret-winter-vacation-spots | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | April 8, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/europes-secret-hot-spots | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 8, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/articles/worlds-wildest-bungee-jumping-spots | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 9, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/25-secret-european-villages/22 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 9, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/25-secret-european-villages/4 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | April 9, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/europes-secret-hot-spots/3 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai377 | April 10, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/holiday-travel/4th-of-july/beautiful-4th-of-july-photos/route-29-virginia-fireworks | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 10, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/angela-merkels-vacation-spot-ischia-island-italy/3 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 10, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/best-la-bars-for-celebrity-spotting/3 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 10, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/trip-ideas/in-between-jobs-vacations/ljubljana-slovenia | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 11, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/25-secret-european-villages/12 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 11, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/europes-secret-beaches/4 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 11, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/secret-celebrity-hideaways/3 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 11, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/tls-guide-to-secret-paris/4 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 12, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/americas-wildest-winter-adventures/10 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 12, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/americas-wildest-winter-adventures/3 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |
| setai377 | April 12, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/angela-merkels-vacation-spot-ischia-island-italy/11 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLuIh-&timestamp=1422678165 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai377 | April 12, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/where-to-rent-celebrity-homes/4 | http://cdn-image.travelandleisure.com/sites/default/files/styles/tlp_295x408_one_half/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=9vmLulh-&timestamp=1422678165 |
| setai377 | June 16, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/30 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | June 16, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/30 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | June 16, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/35 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | June 16, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/35 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | June 18, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/31 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | June 18, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/31 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | June 18, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/34 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | June 18, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/34 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | July 2, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/32 | http://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=N_T5-Glo |
| setai377 | July 2, 2017 | Dotdash Meredith, Inc.; American Express Company | http://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots/32 | http://cdn-image.travelandleisure.com/sites/default/files/styles/720x450/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok=TOHEFpnu |
| setai377 | August 8, 2019 | Dotdash Meredith, Inc.; American Express Company | https://www.travelandleisure.com/slideshows/celebrities-secret-winter-vacation-spots | https://cdn-image.travelandleisure.com/sites/default/files/styles/1600x1000/public/images/amexpub/0009/7154/200911-w-celeb-setai.jpg?itok& |
| setai378 | January 24, 2011 to February 26, 2073 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai378 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai378 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai378 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai378 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai378 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai378 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai378 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai378 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai378 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai378 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai378 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai378 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai378 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai378 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai378 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai378 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai378 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai378 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai378 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai378 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai378 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami_beach-hotel--photos | |
| setai378 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_137_b.jpg |
| setai378 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai378 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai378 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai378 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4a/13/4a130d3e3965f8db111de017dc413388.jpg?.../../imagedata/UCHIds/48/4376748/result/158377_3_195620_191_288_17467_IMGfdad57689283c0ddf070a82165a49435.jpg,,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai378 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4a/13/4a130d3e3965f8db111de017dc413388.jpg?.../../imagedata/UCHIds/48/4376748/result/158377_3_195620_191_288_17467_IMGfdad57689283c0ddf070a82165a49435.jpg,,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai382 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?a Date Range [arr]=2020-10-10&a Date Range[dep]=2020-10-11&aPri | |
| setai387 | April 5, 2012 | Setai | www.setai.com/press | |
| setai387 | September 6, 2012 | Setai | www.thesetaihotel.com/press | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai388 | January 24, 2011 to Febaruary 26, 2079 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai388 | January 24, 2011 to Febaruary 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai388 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai388 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai388 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai388 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai388 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai388 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai388 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/miami/H54134-media.html | |
| setai388 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai388 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai388 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-beach/the-setai-hotel-photos-065021 | |
| setai388 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai388 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Setai-South-Beach-Miami-Beach-FL | |
| setai388 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Setai-South-Beach-Miami-Beach-FL#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| setai388 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=566&countryregionid=0&cityid=1489 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai388 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai388 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai388 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=EFF45B94284B634F4FEF0D8BC ADE50C3.p0614?propertyId=54271&tab=photos&from Page=&recomend | |
| setai388 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai388 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&c hkin=04/10/2012&hashTag=picturesAnd | |
| setai388 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination =miami&check-in=2012-03-10&check-out=2012-03-12&hotel -name=setai | |
| setai388 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1447930&searchDestination=Mia mi+Beach&hotelId=195620&arrivalDate=03-19-12&departur eDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&v alidate=false | |
| setai388 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| setai388 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/195620/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| setai388 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&currencySymbol=%24&filtering=true&destin ation=miami+beach&checkin=03%2F26%2F2 | |
| setai388 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/195620/PHOTOS?is HRN=true&cid=197618&travel Detail=[20120411-1]2 | |
| setai388 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/195620/the-seta i/?check-in=04%2F19%2F2012&check-out=04%2F20%2F201 2#photos-tab | |
| setai388 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video. html | |
| setai388 | March 12, 2012 | Random House | fodors.com/world/north-america/usa/florida/miami/review-158693.html | |
| setai388 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=25.79558&lon=-80.12918&r=1&g=2&aaa= 0&senior=0&key=The Setai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai388 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai388 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=86444&EID=38&T=Image | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai388 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai388 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai388 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai388 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai388 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |
| setai388 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai388 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai388 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai388 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai388 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the setai&s | |
| setai388 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai388 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai388 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai388 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai388 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Miami-Hotels-The-Setai.h1126560.Hotel-Information?c=4559fd2e-78fa-471f-ab84-83a50e5a0bfa&&chkin=04/10/2012&hashTag=picturesAnd | |
| setai388 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_175_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai388 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1956 20&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_175_b.jpg |
| setai388 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620 &EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126 600/1126560/1126560_175_b.jpg |
| setai388 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai388 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 195620&T=R&Popup=0 | |
| setai388 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai390 | January 24, 2011 to Februray 26, 2080 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai390 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |
| setai390 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai390 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPag e=&recomendations | |
| setai390 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page =photos | |
| setai390 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai390 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai390 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai390 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai390 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai390 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city-miami&arrival_date=04%2F18 %2F2012&departure_date=04%2F19%2F2012&num_traveler s=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_176_b.jpg |
| setai390 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=86444 &EID=38&T=Image | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_176_b.jpg |
| setai390 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city-miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_176_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai390 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai390 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai390 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai390 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai390 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai390 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai390 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai390 | April 5, 2012 | Setai | www.setai.com/dining | |
| setai390 | April 5, 2012 | Setai | www.setai.com/dining/thesommelier | |
| setai390 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai390 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai390 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai390 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai390 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai390 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai390 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai390 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai390 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_176_b.jpg |
| setai390 | September 6, 2012 | Setai | www.thesetaihotel.com/dining/thesommelier | |
| setai390 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai390 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai390 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai390 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-city:Miami Beach&radius=0km&Rooms=1&adults_1=1&retur | |
| setai390 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination=city: Miami Beach&radius=0km&Rooms=1&adults_1 | |
| setai390 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai390 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/40/d9/40d9f5a6a7cc12be597d9b2917a90c5e.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_265_24934_45bec4b8afaa5ad61147fb4c8838304f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai390 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/40/d9/40d9f5a6a7cc12be597d9b2917a90c5e.jpg?../../imagedata/UCHIds/48/4376748/result/1338320_26_149341_400_265_24934_45bec4b8afaa5ad61147fb4c8838304f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai390 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| setai390 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai392 | January 24, 2011 to Februray 26, 2078 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai392 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai392 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai392 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai392 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai392 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai392 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai392 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai392 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai392 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_traveler=2#F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai392 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm%2Fc | |
| setai392 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai392 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai392 | April 5, 2012 | Setai | www.setai.com/reservations/rates | |
| setai392 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai392 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai392 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai392 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai392 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_174_b.jpg |
| setai392 | September 6, 2012 | Setai | www.thesetaihotel.com/reservations/rates | |
| setai392 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai392 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai392 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai393 | January 24, 2011 to Februaty 26, 2021 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai393 | January 24, 2011 to Februaty 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai393 | January 24, 2011 to Februaty 26, 2039 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai393 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai393 | April 5, 2012 | Setai | www.setai.com/accommodations | |
| setai393 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai393 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai393 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ea/e4/eae4934a3c057c3b5f290ede8ccbac9f.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_357_600_38577_VAID |
| setai393 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ea/e4/eae4934a3c057c3b5f290ede8ccbac9f.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_357_600_38577_VAID 525Seq3 IMG4b116fb244d3365ded3e37e27d243ab0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai393 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai394 | January 24, 2011 to Februaty 26, 2045 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai394 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai394 | January 26, 2012 to February 19, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai394 | January 26, 2012 to March 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=54271&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| setai394 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai394 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai394 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai394 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=54271&tab=photos&fromPage=&recomendations Ex | |
| setai394 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=overview | |
| setai394 | February 22, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmaEAiDq_0 | vfmii.com/extc/aspquery?command=invoke@ipid=1086514&ids=44663 |
| setai394 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai394 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/united-states/florida/miami-best-hotels | |
| setai394 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=44663 | |
| setai394 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai394 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai | |
| setai394 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai394 | February 26, 2012 | Travelocity.com LP | hotels.travelocity.com/hotel/Hotel Detail.do?propertyId=54271&tab=features | |
| setai394 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai394 | March 1, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1086514&ids=95788 | |
| setai394 | March 4, 2012 | HotelGuides.com, Inc. | hotels.hotelguides.com/florida/miami-beach/137319-video.html | |
| setai394 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_131_b.jpg |
| setai394 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai394 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_131_b.jpg |
| setai394 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_131_b.jpg |
| setai394 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | |
| setai394 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_131_b.jpg |
| setai394 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai394 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai394 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=els1 | |
| setai394 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?hsv.location=37920&hsv.stars=5&_hsv.stars=0&hsv.mnScore=1.0&hsv.mxScore=5.0&_hsv.amens=0&hsv.page=1&search=Chang | |
| setai394 | March 28, 2012 | Booking Defendants; Frommer Media LLC; Leonardo Worldwide Services | frommers.kayak.com/r/BmAED2KNTY | www.vfmii.com/exc/aspquery?command=invoke&pid=1086514&ids=44663 |
| setai394 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?HotelId=327633&totalPrice=2132.75&xp-no-op-session&CheckOutDate=04%2F19%2F2012&ro | |
| setai394 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?HotelId=327633&totalPrice=2132.75&xp-no-op-session-test-2&CheckOutDate=04%2F25%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai394 | March 28, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?Hotello | |
| setai394 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai394 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai394 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Miami%2C+FL %2C+United+States&hotel.locid=loc.id%3A54 | |
| setai394 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai394 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=the setai&s | |
| setai394 | April 8, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation? Provided ByCode=2&basePrice=1900.00&Num Rooms=1&searchID=fAEDGt15J&CheckinDate=04 | |
| setai394 | April 8, 2012 to April 11, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation? Provided ByCode=2&basePrice=1900.00&Num Rooms=1&searchID=fAEDGt15J&CheckinDate=04 | |
| setai394 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai394 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai394 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBIQSFm | |
| setai394 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBIQSFm | |
| setai394 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEEC-latG | |
| setai394 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEEC-latG | |
| setai394 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633 | |
| setai394 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=ma p | |
| setai394 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai394 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=rate s | |
| setai394 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=revi ews | |
| setai394 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai394 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e9s1 | |
| setai394 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=els1 | |
| setai394 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.ht ml | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai394 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotels/North-America_United-States_-_South_-_FL_Miami/results_2.html | |
| setai394 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_131_b.jpg |
| setai394 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | |
| setai394 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_131_b.jpg |
| setai394 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai394 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai394 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai394 | March 30, 2013 | Luxemont, LLC | http://www.justluxe.com/travel/101__miami-city-guide.php | http://media3.justluxe.com/crop.php?f=classifieds/57594.jpg&h=50&w=50 |
| setai394 | March 31, 2013 | Luxemont, LLC | http://www.justluxe.com/travel/miami-news__1895197.php | http://media5.justluxe.com/crop.php?f=classifieds/57594.jpg&h=50&w=50 |
| setai394 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6a/05/6a05414624737cd3c50280711b69683d.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_257_320_22370_VAID 156Seq 14IMG549cbc13af9580afa7fc8369108a8d4e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai394 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6a/05/6a05414624737cd3c50280711b69683d.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_257_320_22370_VAID 156Seq 14IMG549cbc13af9580afa7fc8369108a8d4e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai394 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai394 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai394 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢ËœÅ    90 | |
| setai394 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai394 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai402 | January 24, 2011 to Febraury 26, 2105 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai402 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai402 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai402 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai402 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai402 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai402 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai402 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai402 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai402 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai402 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai402 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai402 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai402 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai402 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai402 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai402 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai-miami-beach-hotel--photos | |
| setai402 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai_Miami_Beach_Florida.html | |
| setai402 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai402 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/81/6b/816bb2d0b0d819cc12fade21cf7a8f95.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_233_350_20126_IMG1dc6d1316e810f20927ffcb646ba8fe1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai402 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/81/6b/816bb2d0b0d819cc12fade21cf7a8f95.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_233_350_20126_IMG1dc6d1316e810f20927ffcb646ba8fe1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai404 | January 24, 2011 to Febraury 26, 2106 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai404 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai404 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai404 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai404 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai404 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai404 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai404 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai404 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai404 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai404 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai404 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/186/1860836.jpg |
| setai404 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai404 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai404 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai404 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/186/1860837.jpg |
| setai404 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai404 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai404 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai404 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai404 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai404 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai404 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai404 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai404 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai404 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai404 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D347810%3Blabel%3Deasy-hor | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 23, 2012 | Gogobot, Inc. | www.gogobot.com/the_setai_miami_beach_hotel--photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860835.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121850404200&cHotelId=180707&cCheckinDate=8/8/2012&cCheckoutDate=8 | http://aff.bstatic.com/images/hotel/max500/186/1860835.jpg |
| setai404 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |
| setai404 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai404 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVW | |
| setai404 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai404 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai404 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMI | |
| setai404 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai404 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai404 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai404 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmL | |
| setai404 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai404 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid % 3D325778% 3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai404 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D347614% 3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai404 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D342060 % 3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid % 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai404 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north-america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mpw2E4rul3qyGZ5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| setai404 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai404 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai404 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai404 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfsFBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai404 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dlF8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik 1Z%2f | |
| setai404 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxamow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai404 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai404 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-2403010&startDateDay=27&startDateMonth=10&startDateYear=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai404 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai404 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6jBtTne7MVeHxwQ | |
| setai404 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai404 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdv | |
| setai404 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn | |
| setai404 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6jBtTne7MVeHxwQ | |
| setai404 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE1wQ | |
| setai404 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b790eigk1fdCY4mRp | |
| setai404 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=Coizz2xaOCkC1tYh4ULOnw0fuz5797UKZAAC6N0KMWR | |
| setai404 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g30kXLGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai404 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB | |
| setai404 | September 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=BNoQyk6Ls8UGJZ0EgaVrTTI7wPi462KyTZdAclkEWpFqaOZeHuRl2aPC%2 | |
| setai404 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342447&checkin=2012-11-07&checkout=2012-11-08&maxrooms=1&selected_currency=USD&stage | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai404 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvaj mDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai404 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/186/1860835.jpg |
| setai404 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai404 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai404 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai404 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai404 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1678/8394596.jpg |
| setai404 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/186/1860835.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpalh | |
| setai404 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai404 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai404 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljoniQou7STDAM4oh0 | |
| setai404 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai404 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/186/1860835.jpg |
| setai404 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai404 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai404 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai404 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai404 | April 7, 2013 | Gogobot, Inc. | www.gogobot.com/the-setai-miami-beach-hotel | |
| setai404 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai404 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/186/1860835.jpg |
| setai404 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai404 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai404 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid=3D346535%3Bsid | |
| setai404 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai404 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai404 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Q5D6 | |
| setai404 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai404 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai404 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2009-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai404 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a6/ef/a6efc2ec21fd31b8bd9cd0421e534e22.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_20579_IMG44c0274abbe9fe78b4c942ed15fdfeb7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai404 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f6/17/f617d2718e85ace45325e26b424b41a6.jpg?../../imagedata/UCHIds/48/4376748/result/158377_3_195620_350_233_23451_IMGa3a4a048a98c62dad7cca7cde8588e85.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai404 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai404 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3dl%2f | |
| setai404 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai404 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860835.jpg |
| setai404 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-market-SIN-CEB&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_m_km=mile&needLi | http://aff.bstatic.com/images/hotel/max600/186/1860835.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai404 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/186/1860835.jpg |
| setai404 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai404 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| setai404 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai404 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai404 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai404 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai404 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai404 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai404 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | http://cdn2.agoda.net/hotelimages/161/161228/161228_1001131008002424553_STD.jpg |
| setai404 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai404 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai404 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsri0ncu&propID=5477605&jsk=344b050a334a050a20140314132545b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai404 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6mcch4&propID=5477605&jsk=4 64a200a544a200a2014070322021 C | |
| setai404 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 268978 | |
| setai404 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami -fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQf hZmT Ã¢â€Â¼ C | |
| setai404 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;chec kin=2Ã¢â€Â¾ C | r-ec.bstatic.com/images/hotel/max300/186/1860835.j pg |
| setai404 | April 1, 2016 | Booking Defendants | https://roadtrippers.com/us/miami-beach-fl/accommodatio n/the-setai | https://aff.bstatic.com/images/hotel/max500/186/186 0835.jpg |
| setai404 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-304132 6/the-setai-miami-beach | |
| setai404 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2020-08-08/2020-08-09/2? E | |
| setai404 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail /297860/2020-12-12/2020-12-13 | |
| setai404 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/ 2020-12-12/2020-12-13/2?pag | |
| setai404 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297 860/2022-05-21/2022-05-22 | |
| setai404 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-m iami+beach?rid=3168 | |
| setai404 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in- miami+beach?from=S | |
| setai407 | January 24, 2011 to Februaty 26, 2108 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=1133& utp=consumer&type=consumer&client_ic | |
| setai407 | January 24, 2011 to Februaty 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature _hotels/consumerSearch/360_tours.cfm?agency_id=730&ut p=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai407 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai407 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai407 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai407 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai407 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai407 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai407 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai407 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai407 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai407 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai407 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/united-states/miami/south-beach/the-setai-hotel/4785 | |
| setai407 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai407 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=1&num_rooms =1 | |
| setai407 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai407 | October 7, 2019 | Setai | https://setaicondosforsale.com/amenities.html | https://setaicondosforsale.com/images/amenities-5.jpg |
| setai408 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?action_route=1:HOTEL:0:START::SWF&sso_return=1&inav-menu_travel_fhr&st | |
| setai409 | January 24, 2011 to Feburuz 26, 2110 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai409 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai409 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai409 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai409 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai409 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai409 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai409 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai409 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai409 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai409 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai409 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai409 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai409 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai409 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai409 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai409 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai409 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai411 | January 24, 2011 to Februry 26, 2020 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai411 | January 24, 2011 to Februry 26, 2109 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai411 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai411 | January 24, 2011 to Febraury 26, 2038 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai411 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai411 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai411 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai411 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai411 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyod0a0&propID=5477605&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| setai411 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai411 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai411 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai411 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai411 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai411 | February 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-12;ch | |
| setai411 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=1123899653;srpos | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20;checkout=2012-04 | |
| setai411 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| setai411 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=1de4e | |
| setai411 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;srfid | |
| setai411 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7d500ce8dd8fff303 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/us/the-setai-south-beach?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-20;checkout=201 | |
| setai411 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=5dda8c610b7 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-C | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04 | |
| setai411 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| setai411 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai411 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai411 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai411 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai411 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/us/the-setai-south-beach.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=a33f7bf50036ff4636d6a93fa9bdf791X8 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai411 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai411 | April 8, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai411 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai411 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&che | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid%3D347810%3Blabel%3Deasy-hor | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/us/the-setai-south-beach.html?aid=339932&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | April 25, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach-en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/us/the-setai-south-beach.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb0 | https://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srf | http://e.ultrabstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=20 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-1 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618758.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/us/the-setai-south-beach.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=3b2601b6902c7d42c933e3b6a6a8624aX5#top | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai411 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=305168&do_availability_check=on&checkin_monthday=25&checkin_year_month-2012-7&checkout_mc | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/us/the-setai-south-beach.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4ru | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq | |
| setai411 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmIHM2ei0R8NgWVW | |
| setai411 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2 | |
| setai411 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai411 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMI | |
| setai411 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvtv | |
| setai411 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=muscat&num | |
| setai411 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ddc8 | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY9w | |
| setai411 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jlGC0uApnQmL | |
| setai411 | July 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78IeYO18NADPA1R59w2E4rul3qyGz | |
| setai411 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-gb.html%3Faid % 3D342370%3 Blabel%3Dnwgn | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | July 18, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=b%2fk9B8mXbdsulHDAU5tOivbdlw78leYO18NADPA1R59w2E4rul3qyGz | |
| setai411 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.pt.html%3Faid 3D325778%3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWVWC | |
| setai411 | July 28, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D347614%3 Bsid%3D4320e02cb | http://r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | July 29, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1w2E4rul3q | |
| setai411 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D342060 %3 Bsid%3D4320e02cb | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 31, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | August 1, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html | |
| setai411 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;ch | r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en.html%3Faid 3D336866 % 3 Blabel%3Dbanner_er | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11666473 | |
| setai411 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338338;label=search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking_args=ss=miami;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-12; checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfi | e.ultrabstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 18, 2012 | Booking Defendants | www.agoda.web.id/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mpw2E4rul3qyGZ5 | |
| setai411 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Miami Beach, FL&rs_cid=20023182&rs_rooms=1&rs_sort=mp&rs_page=1 &rs_m_km=mile&rs_stars=5&rs_name=s | |
| setai411 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/us/the-setai-south-beach.e n-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;c | https://r.bstatic.com/images/hotel/max300/161/16187 58.jpg |
| setai411 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai411 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=Rxsa8 G3tASbEwRlamnaSELIE%2fi%2bt3kLuqJNcD7WPgLL | |
| setai411 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=zloGfs FBC8Twd NzdsUqV%2 byqoOxoesbi HGFzLBwbxpCv | |
| setai411 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=jzEX7dI F8R11qjs41%2flm CyQ1aNWSJI1uFF5rHlutik%2f | |
| setai411 | September 13, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html?asq=kOuJB8rQuVZelQzxam ow32oUow6HYBKYXtjtZ0jNChsx%2bBesWx021sk | |
| setai411 | September 14, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai411 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx?city=-24030 10&startDateDay=27&startDateMonth=10&startDate Year=2012&from_date_h=27+Oct+2012&end Date Day | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-10-30;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-10-2 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai411 | September 16, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the _setai_south_beach_hotel.html | |
| setai411 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_stat es/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj% 2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHxwQ | |
| setai411 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=hpn1H1okCuWFxHvIkvkATL6Ps K%2bqukRC8MOlgerUmF | |
| setai411 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdv | |
| setai411 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn | |
| setai411 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=w900RHXYGUK%2boZdKCN00AHin%2bQExt0VZ1GLVSDF | |
| setai411 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g3okXLGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai411 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355 | |
| setai411 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=yvlS0qgrb%2f5x3Xptqndfn8fqYEBSctahGOq%2fRVTxEwN | |
| setai411 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBedrlW3NCXH | |
| setai411 | September 19, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=k6Ldxxti0DWewxC1bkrll18teuZBj3%2fhqX7UggWN8h%2bdrlW3NcXH4ff | |
| setai411 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/us/the-setai-south-beach.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxRYBvajm DcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |
| setai411 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Miami Dade-County/Miami-Beach/The-Setai-South-Beach | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/161/1618758.jpg |
| setai411 | November 19, 2012 | Booking Defendants | www.agoda.com.my/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg | |
| setai411 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/us/20023182/the-setai-south-beach (180707).html?q=setai&from=2012-12-12&to=2012-12-13 | |
| setai411 | November 20, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai411 | November 21, 2012 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| setai411 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-2 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-2 | r-ec.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | January 14, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEufYy5wNcqUmJZWHHOZBIfYIvuZ2PKV6tpalh | |
| setai411 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai411 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai411 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?aid=342434&label=hotel-180707_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjoniQou7STDAM4oh0 | |
| setai411 | January 28, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHi | |
| setai411 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6852484&cid=6587654 | aff.bstatic.com/images/hotel/max500/161/1618758.jpg |
| setai411 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/us/the-setai-south-beach.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=0dd5755a98b3fcc6a6b887 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;che | |
| setai411 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=FYwyyZAUE1qCoGLHKHTQgPmdo1rBgar7vV04Vxd%2bU | |
| setai411 | February 23, 2013 | Booking Defendants | www.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEkGmFMx3GGT7BLKOAAoYR08WH%2bYLm7C | |
| setai411 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-28;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=WPxvbJcJuN%2br5ThMKbalsJ1ocJc0lsrwuhE6gC1FZamON | |
| setai411 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/us/the-setai-south-beach.en-us.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=df580e06b45a3c | r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajm DcUEr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK | |
| setai411 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2b | |
| setai411 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |
| setai411 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Miami+Beach%2C+FL&rs_cid=20023182&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=mile&needLiveRates | |
| setai411 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;high | r-ec.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai411 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-26;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai411 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| setai411 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid %3D346535%3Bsid | |
| setai411 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.html?tab=1&origin=hp&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid%3D346535%3Bsid | |
| setai411 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/us/the-setai-south-beach.html?tab=1&error_url=%2Fhotel%2Fus%2Fthe-setai-south-beach.en-us.html%3Faid % 3D351695 %3 Blabel%3DFinn-H | r.bstatic.com/images/hotel/max300/161/1618758.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checl | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUEnLknl1dE38eqi EuBld 29UcM93 | |
| setai411 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUElujNZDDWMDMUr24VULROOJ | |
| setai411 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJ00IGflkJKDZza1C5Q5D6 | |
| setai411 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=W6M1kMNYwMxSvbhVQtE7Qu5 BsTnTcpl9tNjlw1nZrdFw2E4rul3qyGz | |
| setai411 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Fdays-inn-south-beach.html | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;ch | |
| setai411 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=360751;label=volotea-home-banner-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-0 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2604-miami-beach-fl-33139-m1418919 | s3.amazonaws.com/19/M1418919_6.jpg |
| setai411 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| setai411 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e4/36/e436c477389d4626705222c4b9c28d0e.jpg?../../imagedata/UCHIds/48/4376748/result/81323_2_180707_300_161_11706_IMG500d5effe0623639f20dcb78ead3efc4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e4/36/e436c477389d4626705222c4b9c28d0e.jpg?../.imagedata/UCHIds/48/4376748/result/81323_2_180707_300_161_11706_IMG500d5effe0623639f20dcb78ead3efc4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai411 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| setai411 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9ber | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2f | |
| setai411 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/us/the-setai-south-beach.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=2hA8mAouxlRYBvajmDcUESO3ZLnc4YZEU9QI0DySpYfJOqsyq00Twb | |
| setai411 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10 | r.bstatic.com/images/hotel/max300/161/1618758.jpg |
| setai411 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| setai411 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| setai411 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmabmhmd&propID=5477605&jsk=554a200a504a200a201310020852272b5011585790&plf=PCLN | |
| setai411 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| setai411 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/north_america/united_states/miami_fl/the_setai_south_beach_hotel.html?asq=PLSmhYmNQWwutly0AMhZDQg429xRybQX9JNCQcBx5Y | |
| setai411 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/454779 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai411 | January 4, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKEI | |
| setai411 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| setai411 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAoux RYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai411 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai411 | January 27, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai411 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai411 | July 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUElaBqoROQH7bQfhZmT Ã¢â€"Å¼ C | |
| setai414 | January 24, 2011 to February 26, 2017 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai414 | January 24, 2011 to February 26, 2067 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai414 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai414 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai414 | January 24, 2011 to February 26, 2035 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai414 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai414 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai414 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai414 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai414 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai414 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai414 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai414 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai414 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai414 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai414 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai414 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai414 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_167_b.jpg |
| setai414 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_167_b.jpg |
| setai414 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_167_b.jpg |
| setai414 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | |
| setai414 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_167_b.jpg |
| setai414 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai414 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai414 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai414 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai414 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai414 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai414 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai414 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai414 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai414 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_167_b.jpg |
| setai414 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | |
| setai414 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_167_b.jpg |
| setai414 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai414 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai414 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai415 | January 24, 2011 to Februray 26, 2071 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai415 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai415 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai415 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai415 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai415 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai415 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai415 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai415 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai415 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai415 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai415 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai415 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai415 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai415 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm%2Fc | |
| setai415 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai415 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai415 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai415 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai415 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai415 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai415 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai415 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_171_b-500.jpg |
| setai415 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_171_b.jpg |
| setai415 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai415 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai415 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai417 | January 24, 2011 to February 26, 2018 | Frosch Holdco, LLC | http://www.froschvacations.com/hotels/details/?HotelID=294 | |
| setai417 | January 24, 2011 to February 26, 2070 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai417 | January 24, 2011 to February 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai417 | January 24, 2011 to Febraury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?agency_id=730&utp=consumer&type=consumer&client_ic | |
| setai417 | January 24, 2011 to Febraury 26, 2036 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/hotel_detail.cfm?hotel_id=294&section=general&agency_id=1133&utp=co | |
| setai417 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai417 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai417 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai417 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai417 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai417 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai417 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai417 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai417 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai417 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai417 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560 139_b.jpg |
| setai417 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai417 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai417 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai417 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai417 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai417 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai417 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai417 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai417 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai417 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_170_b.jpg |
| setai417 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai417 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai417 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai417 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6e/6c/6e6c8d6e579081765b734ce860fe99e7.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_16600_VAID 156Seq18IMGd1142f6d3762b2732160275e674883ef.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai417 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6e/6c/6e6c8d6e579081765b734ce860fe99e7.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_16600 VAID 156Seq18IMGd1142f6d3762b2732160275e674883ef.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai419 | January 24, 2011 to Februray 26, 2068 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai419 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai419 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai419 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai419 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai419 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai419 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai419 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai419 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai419 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai/photos | |
| setai419 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach,FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai419 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai419 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai419 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai419 | February 26, 2012 | Tablet LLC | www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518?depDate=2012-04-11&nA=2&arrDate=2012-04-10&nC=0 | |
| setai419 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai419 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai419 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai419 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai419 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai419 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai419 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai419 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai419 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai419 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai419 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_168_b.jpg |
| setai419 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai419 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai419 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai419 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai419 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai419 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai419 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai419 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai419 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai419 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai419 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042592.jpg |
| setai420 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/dc/fe/dcfe4cdde 16f3ca1c531db79a78a3513.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_15105_VAID 156Seq11IMG3a87e4f8354235e2a525d61cdd847321.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai420 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/dc/fe/dcfe4cdde 16f3 calc531db79a78a3513.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_15105_VAID 156Seq 11IMG3a87e4f8354235e2a525d61cdd847321.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai420 | July 27, 2015 | Tablet LLC | http://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | July 28, 2015 | Tablet LLC | https://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | March 12, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | March 25, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Hotels-Miami/51518/ | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | April 8, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518/ | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | April 17, 2016 | Tablet LLC | http://www.tablethotels.com/The-Setai-Hotel/Miami-Hotels-Florida-USA/51518 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |
| setai420 | May 9, 2016 | Tablet LLC | https://www.tablethotels.com/The-Setai-Miami-Beach-Hotel/Miami-Hotels-Florida-USA/51518 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images_staged/large/1042599.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai421 | January 24, 2011 to Febarury 26, 2069 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai421 | January 24, 2011 to Febarury 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai421 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai421 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/Hotel Detailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai421 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/overview?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A | |
| setai421 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/195620/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | |
| setai421 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai421 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai421 | February 23, 2012 | Luxe Travel, LLC | www.luxetravel.com/hotels-and-resorts/the-setai | |
| setai421 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai421 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-setai/photos | |
| setai421 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai421 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/195620/the-setai/?destination=miami&check-in=2012-03-10&check-out=2012-03-12&hotel-name=setai | |
| setai421 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |
| setai421 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |
| setai421 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |
| setai421 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai421 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |
| setai421 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| setai421 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai421 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai421 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai421 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai421 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai421 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai421 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai421 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/217045_The-Setai-Miami.html | |
| setai421 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=195620&EID=40&T=Hotel Name | http://images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |
| setai421 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/85/2629/87940/87940-1126560_169_b-500.jpg |
| setai421 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=195620&EID=40&T=Hotel Name | images.travelnow/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai421 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=195620&EID=40&T=Hotel Name | images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_169_b.jpg |
| setai421 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai421 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=195620&T=R&Popup=0 | |
| setai421 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai429 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai429 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai429 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai429 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai429 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai429 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai429 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai429 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai429 | April 5, 2012 | Setai | setai-realty.com/hotel_floorplan.php?id=511&key=H11 | |
| setai429 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=511_02.jpg&id=511 | setai-realty.com/image3.php?image=511_02.jpg&id=511 |
| setai429 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai429 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai429 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai429 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai429 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai429 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai429 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai429 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai429 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai429 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+setai&submit.x=0&submit.y=0 | |
| setai429 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai429 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1902-miami-beach-fl-33139-a1733999 | s3.amazonaws.com/99/A1733999_13.jpg |
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2204-miami-beach-fl-33139-a1727314 | s3.amazonaws.com/14/A1727314_23.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2505-miami-beach-fl-33139-a1783446 | s3.amazonaws.com/46/A1783446_2.jpg |
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2605-miami-beach-fl-33139-a1657639 | s3.amazonaws.com/39/A1657639_16.jpg |
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3101-miami-beach-fl-33139-a1604572 | s3.amazonaws.com/72/A1604572_20.jpg |
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3804-miami-beach-fl-33139-a1796208 | s3.amazonaws.com/08/A1796208_3.jpg |
| setai429 | June 7, 2013 | Setai | setairealty.com/property/101-20th-street-2204-miami-beach-fl-33139-a1727321 | s3.amazonaws.com/21/A1727321_22.jpg |
| setai429 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/25/b7/25b764fc1ce378fa833f0c36ab98a80d.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_33131_VAId416Seq2IMG1da16849854bafee66ccfaf308dcced5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai429 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/e5/42e5e7ff4ee70a2ef6a844f2ad1de239.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_24439_IMGfle9d3b4d97f9ae8dd218ad72b5c6366.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai429 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai429 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 | |
| setai429 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/181212 | |
| setai429 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/436195 | |
| setai429 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai429 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai429 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai429 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai429 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai430 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai431 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b9/28/b92840f6d98114cfca7a477d9031d991.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_5776 6_535_465_158381_VAId207Seq7IMGd613274a439caf b0a7f7923398503a46.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0 ,0 |
| setai431 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b9/28/b92840f6d98114cfca7a477d9031d991.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_5776 6_535_465_158381_VAId207Seq7IMGd613274a439caf b0a7f7923398503a46.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0 ,0 |
| setai432 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000 /1126600/1126560/1126560_153_b.jpg |
| setai434 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai434 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai466 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai466 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajm DcUEgQl4XceJ1PTgTiMBy7dfl | |
| setai466 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTi MBy7dfl | |
| setai466 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajm DcUEgQ14XceJ1PTgTiMBy7dfl | |
| setai466 | February 6, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQl4XceJ1PTgTi MBy7dfl | |
| setai466 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place: Mia C | |
| setai466 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail /297860/2020-12-12/2020-12-13 | |
| setai466 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/ 2020-12-12/2020-12-13/2?pag | |
| setai466 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai472 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2505-miami-beach-fl-33139-a1783446 | s3.amazonaws.com/46/A1783446_2.jpg |
| setai493 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai493 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai493 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai493 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai493 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai493 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai493 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai493 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai493 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai493 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai493 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai493 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai493 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai493 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/68/91/6891618ele7aedd065b4f6b096178533.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_447_198188_VAId207Seq6IMGf445690c295b4feac73f81df01b89d0b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai493 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/68/91/6891618ele7aedd065b4f6b096178533.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_800_447_198188_VAId207Seq6IMGf445690c295b4feac73f81df01b89d0b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai493 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai493 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai493 | February 22, 2014 | Visa, Inc. | http://www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai493 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai493 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/d26ad2f3-419f-4eae-a896-9a7a2069eec0/1120x700?op=fit |
| setai493 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 7d929722417f6aa25b.jpeg X |
| setai493 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226q12000093wh4dA5ED_Z_1080_808_R5_D.jpg | |
| setai517 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=30963&HID=195620_LW;LW2701&T=Hotel Name&t=h | |
| setai531 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai531 | April 5, 2012 | Setai | setai-realty.com/hotel_floorplan.php?id=511&key=H11 | |
| setai531 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=511_02.jpg&id=511 | setai-realty.com/image3.php?image=511_02.jpg&id=511 |
| setai531 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai531 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai531 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai531 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai531 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai531 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai531 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai531 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/e5/42e5e7ff4ee70a2ef6a844f2ad1de239.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_24439_IMGf1e9d3b4d97f9ae8dd218ad72b5c6366.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai531 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/e5/42e5e7ff4ee70a2ef6a844f2ad1de239.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_24439_IMGfle9d3b4d97f9ae8dd218ad72b5c6366.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai531 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai531 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai531 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai531 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai531 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai531 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai557 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_179_b.jpg |
| setai557 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai640 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Setai & languageCode=EN&currencyCode=GBP&destination-city:Miami Beach&radius=0mi&Rooms=1&adults_1=1 | |
| setai640 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| setai640 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w80-h80-c-0/vfml/1/0/8/6/5/1/4/728d318c_the_beach_02_s-original.jpg |
| setai640 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai640 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | |
| setai640 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai640 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai640 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/892/78892/2631759-The-Setai-Beach-1-DEF.jpg |
| setai640 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c5.jpg |
| setai640 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c9.jpg |
| setai640 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c10.jpg |
| setai640 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai640 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c9.jpg |
| setai640 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c10.jpg |
| setai640 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c10.jpg |
| setai640 | September 9, 2018 | Expedia Group, Inc. | https://www.homeaway.co.uk/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c10.jpg |
| setai640 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220d13000000tl4bs14F4_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220d13000000tl4bs14F4_W_1080_808_R5_D.jpg |
| setai641 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.pegs.com/imageRepo/1/0/28/64/996/The_Beach_02_J.jpg |
| setai642 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotelimages/s/054000/054271E.jpg |
| setai642 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai642 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai642 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai642 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai642 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai642 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai642 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai642 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai642 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?ac_state=FL&filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=54271&city=Miami+Beach&n | http://m.travelpn.com/images/miami_beach/hotel/0/054271/Beach_G_1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai642 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai642 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| setai642 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| setai642 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&google_types=&sll | |
| setai642 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai642 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1902-miami-beach-fl-33139-a1733999 | s3.amazonaws.com/99/A1733999_13.jpg |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2204-miami-beach-fl-33139-a1727314 | s3.amazonaws.com/14/A1727314_23.jpg |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2505-miami-beach-fl-33139-a1783446 | s3.amazonaws.com/46/A1783446_6.jpg |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2605-miami-beach-fl-33139-a1657639 | s3.amazonaws.com/39/A1657639_16.jpg |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3101-miami-beach-fl-33139-a1604572 | s3.amazonaws.com/72/A1604572_20.jpg |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3804-miami-beach-fl-33139-a1796208 | s3.amazonaws.com/08/A1796208_3.jpg |
| setai642 | June 7, 2013 | Setai | setairealty.com/property/101-20th-street-2204-miami-beach-fl-33139-a1727321 | s3.amazonaws.com/21/A1727321_22.jpg |
| setai642 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/436195 | |
| setai642 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai642 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢ËœÂ    90 | |
| setai642 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai642 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai642 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai642 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai642 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai643 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai643 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai643 | December 11, 2013 | Luxe Travel, LLC | http://www.luxetravel.com/hotels-and-resorts/the-setai/ | http://luxetravel.wpengine.netdna-cdn.com/wp-content/uploads/2012/02/s_setai-Mi_TheBeach.jpg |
| setai643 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c10.jpg |
| setai643 | July 9, 2017 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3016114 | https://odis.homeaway.com/odis/listing/fe20f573-02b1-4b28-812f-2908944f2d62.c6.jpg |
| setai643 | February 1, 2018 | Expedia Group, Inc. | https://www.abritel.fr/location-vacances/p3021992a | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c5.jpg |
| setai643 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c10.jpg |
| setai643 | March 27, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3750151ha | https://odis.homeaway.com/odis/listing/00a1912d-64fe-4cf1-b1d7-9c48d15662e9.c6.jpg |
| setai643 | March 30, 2018 | Expedia Group, Inc. | https://www.vrbo.com/3021992ha | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c5.jpg |
| setai643 | May 16, 2018 | Expedia Group, Inc. | https://www.fewo-direkt.de/ferienwohnung-ferienhaus/p3021992 | https://odis.homeaway.com/odis/listing/3fd3a1e2-79c8-4bdd-841b-c940f664baf2.c5.jpg |
| setai737 | February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai737 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/e9f3f3b3-e9de-46bf-a94e-67e3e1432e08/1120x700?op=fit |
| setai737 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai737 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai737 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | |
| setai737 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | |
| setai737 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | |
| setai737 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | |
| setai738 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-12-lobby-bar.jpg |
| setai738 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai738 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai738 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai738 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai738 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai738 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai738 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-12-lobby-bar.jpg |
| setai738 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-12-lobby-bar.jpg |
| setai738 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-12-lobby-bar.jpg |
| setai738 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-12-lobby-bar.jpg |
| setai738 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai738 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai738 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai738 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| setai738 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai738 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai738 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+setai&submit.x=0&submit.y=0 | |
| setai738 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| setai738 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&l | |
| setai738 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=87940&location_id=87940&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai738 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai738 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/25/b7/25b764fc1ce378fa833f0c36ab98a80d.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_33131_VAId416Seq2IMG1da16849854bafee66ccfaf308dcced5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai738 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/25/b7/25b764fc1ce378fa833f0c36ab98a80d.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_33131_VAID416Seq2IMG1da16849854bafee66ccfaf308dcced5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai738 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 | |
| setai738 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/181212 | |
| setai738 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai738 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Ã¢Ëœ   90 | |
| setai738 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai738 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai738 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | |
| setai738 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai738 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai738 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai739 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/e9f3f3b3-e9de-46bf-a94e-67e3e1432e08/1120x700?op=fit |
| setai739 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | https://br.staticcontent.com/media/pictures/e9f3f3b3-e9de-46bf-a94e-67e3e1432e08/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai739 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai739 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0224n120009m3w2dn6C1B_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0224n120009m3w2dn6C1B_W_1080_808_R5_D.jpg |
| setai739 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg |
| setai739 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg |
| setai739 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg |
| setai739 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0224n120009m3w2dn6C1B_Z_1080_808_R5_D.jpg |
| setai740 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/0224n120009m3w2dn6C1B_W_1080_808_R5_D.jpg | |
| setai754 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | |
| setai803 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai803 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai803 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-setai-south-beach | |
| setai803 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-setai-south-beach | |
| setai803 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-setai-south-beach | |
| setai803 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-setai-south-beach | |
| setai803 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | |
| setai803 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| setai803 | April 5, 2012 | Setai | setai-realty.com/hotel_floorplan.php?id=511&key=H11 | |
| setai803 | April 5, 2012 | Setai | setai-realty.com/image3.php?image=511_02.jpg&id=511 | setai-realty.com/image3.php?image=511_02.jpg&id=511 |
| setai803 | April 5, 2012 | Setai | www.setaiclubnewyork.com/setai_experience.php | |
| setai803 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai803 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-setai-south-beach | http://cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai803 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai803 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-setai-south-beach | cdn.media.kiwicollection.com/media/property/PR002520/xl/002520-04-club-sitting-area.jpg |
| setai803 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai803 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai803 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai803 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai803 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+setai&submit.x=0&submit.y=0 | |
| setai803 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai803 | June 7, 2013 | Setai | setairealty.com/gallery | |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1902-miami-beach-fl-33139-a1733999 | s3.amazonaws.com/99/A1733999_13.jpg |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2204-miami-beach-fl-33139-a1727314 | s3.amazonaws.com/14/A1727314_23.jpg |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2505-miami-beach-fl-33139-a1783446 | s3.amazonaws.com/46/A1783446_2.jpg |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-2605-miami-beach-fl-33139-a1657639 | s3.amazonaws.com/39/A1657639_16.jpg |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3101-miami-beach-fl-33139-a1604572 | s3.amazonaws.com/72/A1604572_20.jpg |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-3804-miami-beach-fl-33139-a1796208 | s3.amazonaws.com/08/A1796208_3.jpg |
| setai803 | June 7, 2013 | Setai | setairealty.com/property/101-20th-street-2204-miami-beach-fl-33139-a1727321 | s3.amazonaws.com/21/A1727321_22.jpg |
| setai803 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/25/b7/25b764fc1ce378fa833f0c36ab98a80d.jpg?../../imagedata/UCHIds/48/4376748/result/365200_8_57766_320_213_33131_VAId416Seq2IMG1da16849854bafee66ccfaf308dcced5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai803 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/e5/42e5e7ff4ee70a2ef6a844f2ad1de239.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_24439_IMGfle9d3b4d97f9ae8dd218ad72b5c6366.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai803 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| setai803 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/161863 | |
| setai803 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/181212 | |
| setai803 | November 15, 2013 | Expedia Group, Inc. | www.vrbo.com/436195 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai803 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai803 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai803 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai804 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai804 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai804 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai804 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai804 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai804 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1701-miami-beach-fl-33139-a1756549 | s3.amazonaws.com/49/A1756549_24.jpg |
| setai804 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai804 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai804 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai804 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai804 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai804 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai804 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai817 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai817 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/3690519/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai817 | February 1, 2013 | AOL Inc. | http://luxist.com/gallery | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai817 | March 26, 2013 | AOL Inc. | http://www.luxist.com/gallery | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai817 | March 26, 2013 | AOL Inc. | http://www.luxist.com/photos | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai817 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai817 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setai---courtyard-seating_thumbnail.jpg |
| setai867 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai868 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai868 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai868 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai868 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+The+Setai+South+Beach-ch_ra-iff_48681.html?offerlistOrder=3 | http://cluster2.images.traveltainment.eu/media/temp/40/0/1585/7929389.jpg |
| setai868 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai868 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai868 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai868 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai868 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01-19/2guests/#photos | |
| setai868 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai868 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guests/#photos | |
| setai868 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai868 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai868 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach | |
| setai868 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range[dep]=2020-10-11&aPri | |
| setai868 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/united-states/miami-beach-hotels/the-set Â¢ÉœÂ   90 | |
| setai868 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2020-08-08/2020-08-09/2? E | |
| setai868 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/2615c010-2157-4c9e-b3cc-9ad231f5928f/1120x700?op=fit |
| setai868 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/2615c010-2157-4c9e-b3cc-9ad231f5928f/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai868 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai868 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai868 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac344 | https://cdn.worldota.net/t/1024x768/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac344.jpeg |
| setai868 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac344 | https://cdn.worldota.net/t/1024x768/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac344353.jpeg |
| setai868 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/b5/40 | https://cdn.worldota.net/t/240x240/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac344353.jpeg |
| setai868 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac3443 | https://cdn.worldota.net/t/240x240/content/b5/40/b5406f6e2f880027ac059652b1d3faf2ac344353.jpeg |
| setai868 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america/miami_b | |
| setai868 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/united_states_of_america/miami_beach/mid7441581/the_seta | |
| setai868 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/united_states_of_america/miami_beach/mid7441581/the_set | |
| setai868 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 552b1d3faf2ac344353.jpeg X |
| setai868 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/0221v120009m3w6952829_W_1080_808_R5_D.jpg | |
| setai868 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&checkin=2022-07-30&checkOut=2022 | |
| setai868 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg |
| setai868 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg |
| setai868 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai868 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&ched | |
| setai868 | July 16, 2022 to July 17, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg |
| setai868 | July 18, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai868 | June 5, 2023 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/miami-beach-hotel-detail-3041326/the-setai-miami-beach/ | https://ak-d.tripcdn.com/images/0221v120009m3w6952829_R_800_525.jpg |
| setai873 | March 12, 2014 | Booking Defendants | brands.datahc.com/SearchResults.aspx?languageCode=EN&currencyCode=AUD&destination-place: Miami Beach&radius=0km&c | |
| setai873 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Miami Beach_1.htm#languageCode=EN&currencyCode=USD&destination-place:Miami_BÃ¢â€"Â‰ C | |
| setai945 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai946 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Setai-ch_ra-hid_87098.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/40/0/1678/8394600.jpg |
| setai957 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai957 | May 29, 2012 | AOL Inc. | http://www.luxist.com/photos/the-setai-south-beach/3690519/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai957 | March 28, 2013 | AOL Inc. | http://www.luxist.com/tag/New%2BYears%2BEve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai957 | March 29, 2013 | AOL Inc. | http://www.luxist.com/tag/new%2Byears%2Beve/ | http://www.blogcdn.com/www.luxist.com/media/2010/12/the-setaicourtyard-10_thumbnail.jpg |
| setai957 | June 7, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CUSA%2Ccty_US%2CPage%2C29.html | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai957 | June 7, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/luxushotels/nordamerika/usa/464 | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai957 | June 13, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/5-sterne-hotels/nordamerika/usa/florida/340 | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?.../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai957 | June 13, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/luxushotels/nordamerika/usa/florida/340 | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?.../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai957 | June 15, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CFlorida%2Creg_340%2CPage%2C9.html | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?.../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai957 | June 16, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CFlorida%2Creg_340.html?Dir=DESC&Sort=Category | http://pictures.ultranet.hotelreservation.com/images/cache/10/28/102874d6f26b9f1a3970a66a6a9b7f9c.jpg?.../../imagedata/UCHIds/48/4376748/result/365200_8_57766_784_600_314504_VAId717Seq2IMGcc65823fd3e00cdaf44ace3deccbe85c.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| setai958 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=86444&T=R&Popup=0 | |
| setai958 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-setai-south-beach_miami-fl_86444/photos | |
| setai958 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| setai958 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| setai958 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai958 | June 7, 2013 | Setai | setairealty.com/property/101-20-st-1701-miami-beach-fl-33139-a1756549 | s3.amazonaws.com/49/A1756549_24.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai958 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=48681&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai958 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ec/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imagedata/UCHIds/48/4376748/result/3124877_35_MIA000F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf505d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| setai958 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai958 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai958 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=USD&destination-place:Mia C | http://media.datahc.com/HI106795603.jpg |
| setai959 | January 24, 2011 to Februray 26, 2092 | Signature Travel Network Cooperative, Inc. | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=1133&utp=consumer&type=consumer&client_ic | |
| setai959 | January 24, 2011 to Februray 26, 2011 | Signature Travel Network Cooperative, Inc.; Tzell Travel Group; Leonardo Worldwide Services | http://www.signaturetravelnetwork.com/suppliers/signature_hotels/consumerSearch/360_tours.cfm?agency_id=730&utp=consumer&type=consumer&client_id | |
| setai959 | January 26, 2012 to February 19, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai959 | January 26, 2012 to March 26, 2012 | American Express Company | https://go.americanexpress-travel.com/hotel/HotelDetailfeatures.do?propertyId=54271&tab=features&fromPage=&recomendations | |
| setai959 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=327633&page=photos | |
| setai959 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/DEEAbK0bW | |
| setai959 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Miami-Beach, FL-c30651/2012-04-09/2012-04-10/2guests | |
| setai959 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/ZEEBDRVKh | |
| setai959 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai959 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=34439&in Day=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy &outDay=19&outMonth-04%2F2012&checkout=mm%2Fc | |
| setai959 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAED2KNTY | |
| setai959 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BJAECxwc83 | |
| setai959 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai959 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/fAEDGt15J | |
| setai959 | April 13, 2012 | Dotdash Meredith, Inc. | kayak.about.com/h/hotel/details.vtl?hid=327633&page=pho tos | |
| setai959 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEBS7x7u | |
| setai959 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g34439-d503070-Reviews-The_Setai-Miami_Beach_Florida.html | |
| setai959 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/12537-Setai-South-Beach | |
| setai960 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 86444&T=R&Popup=0 | |
| setai960 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami Beach, FL, UNITED STATES&fm_hotel_checkin_date | r-ec.bstatic.com/images/hotel/max300/186/1860837.j pg |
| setai960 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/us/the-setai-south-beach.en-gb.ht ml?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec kin=2013-04-18;checkout=2013-04-19; hig | r-ec.bstatic.com/images/hotel/max300/186/1860837.j pg |
| setai960 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| setai960 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=48681&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e c/ef/ecefcla77b6f7b25f234067f68c3efc3.jpg?../../imag edata/UCHIds/48/4376748/result/3124877_35_MIA00 0F4_320_213_22314_IMG3fea5695cdd8d041efb1dbcf5 05d7403.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| setai960 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Setai, The-Setai, Miami-Beach, FL, United-States-c30651-h327633-details/2014-01-18/2014-01 -19/2guests/#photos | |
| setai960 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guest s/#photos | |
| setai960 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-02-08/2014-02-09/2guest s/#photos | |
| setai960 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guest s/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai960 | January 23, 2014 | Booking Defendants | www.agoda.com/the-setai-miami-beach-resort/hotel/miami-fl-us.html?asq=2hA8mAouxlRYBvajmDcUEgQI4XceJ1PTgTiMBy7dfl | |
| setai960 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Setai, Miami-Beach, FL-c30651-h327633-details/2014-08-08/2014-08-09/2guests/#photos | |
| setai960 | March 12, 2014 | Booking Defendants | brands.datahc.com/Searched Hotel.aspx?fileName=The_Setai&languageCode=EN&currencyCode=AUD&destination-place: Miami_ | |
| setai960 | March 8, 2016 | Tablet LLC | http://magazine.tablethotels.com/en/2013/12/why-hotels/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/122013/hotels-matter/Setai-51518.jpg |
| setai960 | April 6, 2016 | Tablet LLC | https://magazine.tablethotels.com/en/2013/12/why-hotels/ | http://www.tablethotels.com/media/ecs/global/magazine/story-images/122013/hotels-matter/Setai-51518.jpg |
| setai971 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |
| setai972 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145568 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---living-room_thumbnail.jpg |
| setai972 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145569 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---living-room_thumbnail.jpg |
| setai972 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145571 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---living-room_thumbnail.jpg |
| setai972 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145572 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---living-room_thumbnail.jpg |
| setai972 | May 30, 2012 | AOL Inc. | http://www.luxist.com/tag/Suite/ | http://www.luxist.com/media/2006/04/setai-penthous-photo.jpg |
| setai973 | May 29, 2012 | AOL Inc. | http://www.luxist.com/gallery/setai-penthouse/1145570 | http://www.blogcdn.com/www.luxist.com/media/2008/11/setai-penthouse---living-room.jpg |
| setai974 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | |
| setai974 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/297860/2020-12-12/2020-12-13 | |
| setai974 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/297860/2020-12-12/2020-12-13/?pag | |
| setai974 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/31684/i1/hotels-in-miami+beach?from=S | |
| setai980 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/297860/2022-05-21/2022-05-22 | |
| setai985 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2701&EID=30#allrooms | http://images.travelnow.com/hotels/2000000/1130000/1126600/1126560/1126560_145_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| setai986 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-297860/the-setai-miami+beach?rid=3168 | |