# EXHIBIT 20





Page 1
**Trip.com WHOIS, DNS, & Domain Info - DomainTools**
https://whois.domaintools.com/trip.com
09 March 2025, 11:32:24

Notice: Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for Trip.com

How does this work?

## Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | abusecomplaints@markmonitor.com is associated with ~1,040,824 domains |
| Registrar | MarkMonitor, Inc. MarkMonitor Inc.<br>IANA ID: 292<br>URL: http://www.markmonitor.com<br>Whois Server: whois.markmonitor.com<br>abusecomplaints@markmonitor.com<br>(p) +1.2086851750 |
| Registrar Status | clientDeleteProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 9,890 days old<br>Created on 1998-02-09<br>Expires on 2027-12-19<br>Updated on 2024-08-02 |
| Name Servers | A1-244.AKAM.NET (has 167,872 domains)<br>A11-65.AKAM.NET (has 167,872 domains)<br>A14-66.AKAM.NET (has 167,872 domains)<br>A16-67.AKAM.NET (has 167,872 domains)<br>A26-64.AKAM.NET (has 167,872 domains)<br>A9-65.AKAM.NET (has 167,872 domains) |
| IP Address | 23.192.230.134 - 769 other sites hosted on this server |
| IP Location | - Washington - Seattle - Akamai Technologies Inc. |
| ASN | AS20940 AKAMAI-ASN1 Akamai International B.V., NL (registered Jul 10, 2001) |
| Domain Status | Registered And Active Website |
| Whois History | 1,460 records have been archived since 2001-06-15 |
| IP History | 662 changes on 662 unique IP addresses over 20 years |
| Hosting History | 6 changes on 6 unique name servers over 19 years |

## Website

| | |
|---|---|
| Website Title | Trip.com Official Site \| Travel Deals and Promotions |
| Server Type | Golfe2 |
| Response Code | 200 |

## Whois Record ( last updated on 2025-03-09 )

```
Domain Name: trip.com
Registry Domain ID: 3445521_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.markmonitor.com
Registrar URL: http://www.markmonitor.com
Updated Date: 2024-08-02T02:17:33+0000
Creation Date: 1998-02-09T05:00:00+0000
Registrar Registration Expiration Date: 2027-12-19T05:18:17+0000
Registrar: MarkMonitor, Inc.
Registrar IANA ID: 292
Registrar Abuse Contact Email: abusecomplaints@markmonitor.com
Registrar Abuse Contact Phone: +1.2086851750
Domain Status: clientUpdateProhibited (https://www.icann.org/epp#clientUpdateProhibited)
Domain Status: clientTransferProhibited (https://www.icann.org/epp#clientTransferProhibited)
Domain Status: clientDeleteProhibited (https://www.icann.org/epp#clientDeleteProhibited)
Registrant Organization: Trip.com Travel Singapore Pte. Ltd.
Registrant State/Province: Singapore
Registrant Country: SG
Registrant Email: Select Request Email Form at https://domains.markmonitor.com/whois/trip.co
m
Admin Organization: Trip.com Travel Singapore Pte. Ltd.
Admin State/Province: Singapore
Admin Country: SG
Admin Email: Select Request Email Form at https://domains.markmonitor.com/whois/trip.com
Tech Organization: Trip.com Travel Singapore Pte. Ltd.
Tech State/Province: Singapore
Tech Country: SG
Tech Email: Select Request Email Form at https://domains.markmonitor.com/whois/trip.com
Name Server: a9-65.akam.net
Name Server: a16-67.akam.net
Name Server: a11-65.akam.net
Name Server: a26-64.akam.net
Name Server: a1-244.akam.net
Name Server: a14-66.akam.net
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

For more information on WHOIS status codes, please visit:
  https://www.icann.org/resources/pages/epp-status-codes

MarkMonitor Domain Management(TM)
Protecting companies and consumers in a digital world.

Visit MarkMonitor at https://www.markmonitor.com
Contact us at +1.8007459229
In Europe, at +44.02032062220
--
```

Preview the Full Domain Report

Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| Trip.com | View Whois |
| Trip.net | View Whois |
| Trip.org | View Whois |
| Trip.info | View Whois |
| Trip.us | View Whois |

# Hosting History for Trip.com

Enter any domain name and Hosting History will list IP address and name server history. If a domain name has changed its web host you will be able to see the old value, the new value, and when the event happened. Note: Hosting History covers domains in the TLDs com, net, org, biz, us, and info only.

**Lookup the Hosting History of a Domain**

trip.com    [LOOKUP]

## IP Address History

| Event Date | Action | Pre-Action IP | Post-Action IP |
|---|---|---|---|
| 2005-06-26 | New | -none- | 65.216.67.53 |
| 2005-07-02 | Change | 65.216.67.53 | 63.81.68.5 |
| 2005-07-23 | New | -none- | 63.81.68.5 |
| 2005-11-27 | Not Resolvable | 63.81.68.5 | -none- |
| 2005-12-04 | New | -none- | 63.81.68.5 |
| 2006-01-07 | Change | 63.81.68.5 | 198.151.60.105 |
| 2006-08-12 | Change | 198.151.60.105 | 63.75.186.79 |
| 2007-06-17 | Change | 63.75.186.79 | 63.75.186.101 |
| 2008-01-27 | Change | 63.75.186.101 | 198.151.60.170 |
| 2008-02-03 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-02-10 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-03-02 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-03-09 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-03-23 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-04-13 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-04-20 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-05-04 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-05-18 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-05-25 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-06-01 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-06-08 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-06-15 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-06-22 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-06-29 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-07-06 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-07-27 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-08-17 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-09-14 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-09-21 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-09-28 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-10-26 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-11-02 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-11-09 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-11-16 | Change | 198.151.60.170 | 198.151.61.170 |
| 2008-12-01 | Change | 198.151.61.170 | 198.151.60.170 |
| 2008-12-22 | Change | 198.151.60.170 | 198.151.61.170 |
| 2009-02-16 | Change | 198.151.61.170 | 198.151.60.170 |
| 2009-03-16 | Change | 198.151.60.170 | 198.151.61.170 |
| 2009-03-23 | Change | 198.151.61.170 | 198.151.60.170 |
| 2009-03-30 | Change | 198.151.60.170 | 198.151.61.170 |
| 2009-04-06 | Change | 198.151.61.170 | 198.151.60.170 |
| 2009-04-13 | Change | 198.151.60.170 | 198.151.61.170 |
| 2009-04-27 | Change | 198.151.61.170 | 198.151.60.170 |
| 2009-05-04 | Change | 198.151.60.170 | 198.151.61.170 |
| 2009-05-11 | Change | 198.151.61.170 | 198.151.60.170 |
| 2009-05-18 | Change | 198.151.60.170 | 198.151.60.58 |
| 2009-06-15 | Change | 198.151.60.58 | 198.151.61.170 |
| 2009-06-22 | Change | 198.151.61.170 | 198.151.60.58 |
| 2011-04-10 | New | -none- | 198.151.60.58 |
| 2016-11-09 | Change | 198.151.60.58 | 192.33.31.101 |
| 2016-11-15 | Change | 192.33.31.101 | 198.151.60.58 |
| 2016-12-02 | Change | 198.151.60.58 | 192.33.31.101 |
| 2017-02-11 | Not Resolvable | 192.33.31.101 | -none- |
| 2017-03-19 | New | -none- | 192.33.31.101 |
| 2017-07-26 | Not Resolvable | 192.33.31.101 | -none- |
| 2017-08-15 | New | -none- | 192.33.31.101 |
| 2017-12-04 | Change | 192.33.31.101 | 104.126.15.162 |
| 2018-02-04 | Change | 104.126.15.162 | 23.74.53.79 |
| 2018-03-12 | Change | 23.74.53.79 | 23.14.170.234 |
| 2018-05-23 | Not Resolvable | 23.14.170.234 | -none- |
| 2018-08-03 | Change | 104.126.33.21 | 23.14.168.87 |
| 2018-09-08 | Not Resolvable | 23.14.168.87 | -none- |
| 2018-09-26 | New | -none- | 23.14.168.87 |
| 2018-11-05 | Change | 23.14.168.87 | 23.62.80.112 |
| 2019-01-05 | Change | 23.62.80.112 | 23.39.19.63 |
| 2019-01-25 | Change | 23.39.19.63 | 23.62.88.53 |
| 2019-03-29 | Change | 23.62.88.53 | 23.62.88.33 |
| 2019-04-20 | Change | 23.62.88.33 | 23.62.88.71 |
| 2019-06-27 | Change | 23.62.88.71 | 23.62.87.225 |
| 2019-08-10 | Not Resolvable | 23.62.87.225 | -none- |
| 2019-09-01 | New | -none- | 23.62.87.225 |
| 2020-03-19 | Change | 23.62.87.225 | 104.112.180.39 |
| 2020-04-12 | Change | 104.112.180.39 | 23.62.86.72 |
| 2020-06-26 | Change | 23.62.86.72 | 23.39.19.63 |
| 2020-08-16 | Change | 23.39.19.63 | 23.62.86.72 |
| 2020-11-24 | Change | 23.62.86.72 | 23.62.94.154 |
| 2020-12-19 | Change | 23.62.94.154 | 23.74.75.110 |
| 2021-02-05 | Change | 23.74.75.110 | 23.62.94.154 |
| 2021-04-13 | Change | 23.62.94.154 | 104.99.78.253 |
| 2021-05-02 | Change | 104.99.78.253 | 23.62.94.154 |

## Name Server History

| Event Date | Action | Pre-Action Server | Post-Action Server |
|---|---|---|---|
| 2002-09-08 | Transfer | Thetrip.com | Trip.com |
| 2006-01-08 | Transfer | Trip.com | Orbitz.com |
| 2016-11-09 | Transfer | Orbitz.com | Ultradns.org |
| 2016-11-10 | Transfer | Ultradns.org | Dynect.net |
| 2018-01-09 | Transfer | Dynect.net | Zdnscloud.net |
| 2019-06-05 | Transfer | Zdnscloud.net | Akam.net |

| Date | Action | IP Before | IP After |
|---|---|---|---|
| 2021-06-30 | Not Resolvable | 23.62.94.154 | -none- |
| 2021-08-24 | New | -none- | 23.222.156.99 |
| 2021-11-12 | Change | 23.222.156.99 | 23.62.94.154 |
| 2022-06-24 | Change | 23.62.94.154 | 23.222.156.99 |
| 2022-08-04 | Not Resolvable | 23.222.156.99 | -none- |
| 2022-11-18 | Change | 23.62.94.154 | 23.52.187.18 |
| 2022-12-18 | Change | 23.52.187.18 | 104.82.2.47 |
| 2022-12-19 | Change | 104.82.2.47 | 69.192.195.228 |
| 2022-12-20 | Change | 69.192.195.228 | 23.52.187.18 |
| 2022-12-21 | Change | 23.52.187.18 | 23.222.156.99 |
| 2022-12-22 | Change | 23.222.156.99 | 104.106.53.230 |
| 2022-12-23 | Change | 104.106.53.230 | 23.52.187.18 |
| 2022-12-24 | Change | 23.52.187.18 | 23.1.142.228 |
| 2022-12-26 | Change | 23.1.142.228 | 23.52.187.18 |
| 2022-12-27 | Change | 23.52.187.18 | 23.1.142.228 |
| 2022-12-28 | Change | 23.1.142.228 | 96.6.227.80 |
| 2022-12-29 | Change | 96.6.227.80 | 23.52.187.18 |
| 2022-12-30 | Change | 23.52.187.18 | 104.82.2.47 |
| 2022-12-31 | Change | 104.82.2.47 | 23.222.156.99 |
| 2023-01-01 | Change | 23.222.156.99 | 23.52.187.18 |
| 2023-01-03 | Change | 23.52.187.18 | 184.86.201.31 |
| 2023-01-04 | Change | 184.86.201.31 | 23.52.187.18 |
| 2023-01-05 | Change | 23.52.187.18 | 23.222.156.99 |
| 2023-01-06 | Change | 23.222.156.99 | 18.172.170.10 |
| 2023-01-07 | Change | 18.172.170.10 | 23.52.187.18 |
| 2023-01-08 | Change | 23.52.187.18 | 184.86.201.31 |
| 2023-01-09 | Change | 184.86.201.31 | 23.204.47.190 |
| 2023-01-10 | Change | 23.204.47.190 | 54.192.76.17 |
| 2023-01-11 | Change | 54.192.76.17 | 69.192.195.228 |
| 2023-01-12 | Change | 69.192.195.228 | 54.192.76.17 |
| 2023-01-13 | Change | 54.192.76.17 | 69.192.195.228 |
| 2023-01-14 | Change | 69.192.195.228 | 23.204.47.190 |
| 2023-01-15 | Change | 23.204.47.190 | 23.52.187.18 |
| 2023-01-17 | Change | 23.52.187.18 | 23.1.142.228 |
| 2023-01-18 | Change | 23.1.142.228 | 23.52.187.18 |
| 2023-01-19 | Change | 23.52.187.18 | 184.86.201.31 |
| 2023-01-21 | Change | 184.86.201.31 | 23.39.21.244 |
| 2023-01-22 | Change | 23.39.21.244 | 23.204.47.190 |
| 2023-01-23 | Change | 23.204.47.190 | 69.192.195.228 |
| 2023-01-24 | Change | 69.192.195.228 | 23.52.187.18 |
| 2023-01-27 | Change | 23.52.187.18 | 69.192.195.228 |
| 2023-01-28 | Change | 69.192.195.228 | 23.193.144.50 |
| 2023-01-29 | Change | 23.193.144.50 | 23.52.187.18 |
| 2023-01-31 | Change | 23.52.187.18 | 204.246.191.28 |
| 2023-02-05 | Change | 204.246.191.28 | 104.82.2.47 |
| 2023-02-06 | Change | 104.82.2.47 | 204.246.191.28 |
| 2023-02-07 | Change | 204.246.191.28 | 23.52.187.18 |
| 2023-02-08 | Change | 23.52.187.18 | 104.82.2.47 |
| 2023-02-09 | Change | 104.82.2.47 | 23.52.187.18 |
| 2023-02-10 | Change | 23.52.187.18 | 69.192.195.228 |
| 2023-02-11 | Change | 69.192.195.228 | 23.52.187.18 |
| 2023-02-12 | Change | 23.52.187.18 | 184.86.201.31 |
| 2023-02-13 | Change | 184.86.201.31 | 23.52.187.18 |
| 2023-02-16 | Change | 23.52.187.18 | 23.204.47.190 |
| 2023-02-17 | Change | 23.204.47.190 | 69.192.195.228 |
| 2023-02-18 | Change | 69.192.195.228 | 23.204.47.190 |
| 2023-02-19 | Change | 23.204.47.190 | 23.52.187.18 |
| 2023-02-20 | Change | 23.52.187.18 | 69.192.195.228 |
| 2023-02-21 | Change | 69.192.195.228 | 104.82.2.47 |
| 2023-02-22 | Change | 104.82.2.47 | 23.52.187.18 |
| 2023-02-23 | Change | 23.52.187.18 | 104.82.2.47 |
| 2023-02-24 | Change | 104.82.2.47 | 23.52.187.18 |
| 2023-03-02 | Change | 23.52.187.18 | 23.204.47.190 |
| 2023-03-03 | Change | 23.204.47.190 | 23.52.187.18 |
| 2023-03-04 | Change | 23.52.187.18 | 69.192.195.228 |
| 2023-03-05 | Change | 69.192.195.228 | 23.52.187.18 |
| 2023-03-06 | Change | 23.52.187.18 | 69.192.195.228 |
| 2023-03-07 | Change | 69.192.195.228 | 23.52.187.18 |
| 2023-03-24 | Change | 23.52.187.18 | 23.198.151.130 |
| 2023-03-25 | Change | 23.198.151.130 | 23.49.135.248 |
| 2023-03-27 | Change | 23.49.135.248 | 23.198.151.130 |
| 2023-04-09 | Change | 23.198.151.130 | 23.52.187.18 |
| 2023-04-10 | Change | 23.52.187.18 | 23.198.151.130 |
| 2023-04-11 | Change | 23.198.151.130 | 204.246.191.28 |
| 2023-04-12 | Change | 204.246.191.28 | 99.84.66.28 |
| 2023-04-15 | Change | 99.84.66.28 | 23.198.151.130 |
| 2023-04-16 | Change | 23.198.151.130 | 204.246.191.28 |
| 2023-04-20 | Change | 204.246.191.28 | 23.6.107.16 |
| 2023-04-23 | Change | 23.6.107.16 | 23.52.187.18 |
| 2023-04-24 | Change | 23.52.187.18 | 23.6.107.16 |
| 2023-04-29 | Change | 23.6.107.16 | 23.52.187.18 |
| 2023-04-30 | Change | 23.52.187.18 | 23.6.107.16 |
| 2023-05-01 | Change | 23.6.107.16 | 184.86.201.31 |
| 2023-05-03 | Change | 184.86.201.31 | 23.6.107.16 |
| 2023-05-05 | Change | 23.6.107.16 | 23.195.239.66 |
| 2023-05-07 | Change | 23.195.239.66 | 23.6.107.16 |
| 2023-05-14 | Change | 23.6.107.16 | 184.85.73.89 |
| 2023-05-15 | Change | 184.85.73.89 | 23.10.214.25 |
| 2023-05-16 | Change | 23.10.214.25 | 23.6.107.16 |
| 2023-05-19 | Change | 23.6.107.16 | 184.86.201.31 |
| 2023-05-20 | Change | 184.86.201.31 | 23.195.239.66 |
| 2023-05-25 | Change | 23.195.239.66 | 184.86.201.31 |
| 2023-05-26 | Change | 184.86.201.31 | 23.52.187.18 |
| 2023-05-29 | Change | 23.52.187.18 | 23.6.107.16 |
| 2023-06-01 | Change | 23.6.107.16 | 23.193.136.194 |
| 2023-06-02 | Change | 23.193.136.194 | 184.86.201.31 |
| 2023-06-03 | Change | 184.86.201.31 | 23.6.107.16 |
| 2023-06-06 | Change | 23.6.107.16 | 23.193.136.194 |

| Date | Action | IP Before | IP After |
|---|---|---|---|
| 2023-06-07 | Change | 23.193.136.194 | 184.86.201.31 |
| 2023-06-09 | Change | 184.86.201.31 | 23.6.107.16 |
| 2023-06-13 | Change | 23.6.107.16 | 104.100.65.60 |
| 2023-06-14 | Change | 104.100.65.60 | 23.193.136.194 |
| 2023-06-15 | Change | 23.193.136.194 | 184.86.201.31 |
| 2023-06-16 | Change | 184.86.201.31 | 104.82.2.47 |
| 2023-06-18 | Change | 104.82.2.47 | 23.6.107.16 |
| 2023-06-19 | Change | 23.6.107.16 | 23.49.135.248 |
| 2023-06-20 | Change | 23.49.135.248 | 23.193.136.194 |
| 2023-06-21 | Change | 23.193.136.194 | 104.82.2.47 |
| 2023-06-22 | Change | 104.82.2.47 | 104.100.65.60 |
| 2023-06-23 | Change | 104.100.65.60 | 23.193.136.194 |
| 2023-06-24 | Change | 23.193.136.194 | 184.86.201.31 |
| 2023-06-27 | Change | 184.86.201.31 | 23.193.136.194 |
| 2023-06-28 | Change | 23.193.136.194 | 23.219.107.99 |
| 2023-06-29 | Change | 23.219.107.99 | 23.193.136.194 |
| 2023-06-30 | Change | 23.193.136.194 | 23.219.107.99 |
| 2023-07-01 | Change | 23.219.107.99 | 23.193.136.194 |
| 2023-07-03 | Change | 23.193.136.194 | 184.86.201.31 |
| 2023-07-04 | Change | 184.86.201.31 | 23.193.136.194 |
| 2023-07-05 | Change | 23.193.136.194 | 184.86.201.31 |
| 2023-07-08 | Change | 184.86.201.31 | 104.99.78.186 |
| 2023-07-09 | Change | 104.99.78.186 | 184.86.201.31 |
| 2023-07-13 | Change | 184.86.201.31 | 23.193.136.194 |
| 2023-07-14 | Change | 23.193.136.194 | 23.219.107.99 |
| 2023-07-15 | Change | 23.219.107.99 | 23.193.136.194 |
| 2023-07-18 | Change | 23.193.136.194 | 23.219.107.99 |
| 2023-07-19 | Change | 23.219.107.99 | 184.86.201.31 |
| 2023-07-21 | Change | 184.86.201.31 | 23.193.136.194 |
| 2023-07-23 | Change | 23.193.136.194 | 104.99.78.186 |
| 2023-07-25 | Change | 104.99.78.186 | 184.86.201.31 |
| 2023-07-26 | Change | 184.86.201.31 | 23.6.107.16 |
| 2023-07-28 | Change | 23.6.107.16 | 184.86.201.31 |
| 2023-07-29 | Change | 184.86.201.31 | 104.99.78.186 |
| 2023-07-30 | Change | 104.99.78.186 | 23.6.107.16 |
| 2023-08-01 | Change | 23.6.107.16 | 23.195.239.66 |
| 2023-08-02 | Change | 23.195.239.66 | 104.99.78.186 |
| 2023-08-03 | Change | 104.99.78.186 | 23.198.151.130 |
| 2023-08-06 | Change | 23.198.151.130 | 23.6.107.16 |
| 2023-08-17 | Change | 23.6.107.16 | 104.100.65.60 |
| 2023-08-18 | Change | 104.100.65.60 | 23.6.107.16 |
| 2023-08-21 | Change | 23.6.107.16 | 184.30.91.102 |
| 2023-08-23 | Change | 184.30.91.102 | 23.59.201.114 |
| 2023-08-24 | Change | 23.59.201.114 | 23.6.107.16 |
| 2023-08-26 | Change | 23.6.107.16 | 23.222.162.163 |
| 2023-08-27 | Change | 23.222.162.163 | 23.6.107.16 |
| 2023-08-30 | Change | 23.6.107.16 | 23.59.201.114 |
| 2023-09-03 | Change | 23.59.201.114 | 23.6.107.16 |
| 2023-09-04 | Change | 23.6.107.16 | 184.28.93.24 |
| 2023-09-05 | Change | 184.28.93.24 | 104.98.114.201 |
| 2023-09-06 | Change | 104.98.114.201 | 23.67.33.17 |
| 2023-09-08 | Change | 23.67.33.17 | 104.96.163.207 |
| 2023-09-09 | Change | 104.96.163.207 | 23.38.191.50 |
| 2023-09-10 | Change | 23.38.191.50 | 23.67.33.17 |
| 2023-09-11 | Change | 23.67.33.17 | 104.96.163.207 |
| 2023-09-14 | Change | 104.96.163.207 | 184.28.93.24 |
| 2023-09-15 | Change | 184.28.93.24 | 104.96.163.207 |
| 2023-09-16 | Change | 104.96.163.207 | 184.28.93.24 |
| 2023-09-17 | Change | 184.28.93.24 | 104.98.114.201 |
| 2023-09-18 | Change | 104.98.114.201 | 184.28.93.24 |
| 2023-09-20 | Change | 184.28.93.24 | 103.143.160.200 |
| 2023-09-21 | Change | 103.143.160.200 | 184.28.93.24 |
| 2023-09-24 | Change | 184.28.93.24 | 23.54.19.96 |
| 2023-09-25 | Change | 23.54.19.96 | 23.38.191.43 |
| 2023-09-26 | Change | 23.38.191.43 | 184.28.93.24 |
| 2023-09-27 | Change | 184.28.93.24 | 104.96.163.207 |
| 2023-09-28 | Change | 104.96.163.207 | 23.34.172.155 |
| 2023-09-29 | Change | 23.34.172.155 | 23.38.191.43 |
| 2023-09-30 | Change | 23.38.191.43 | 184.28.93.18 |
| 2023-10-01 | Change | 184.28.93.18 | 104.96.163.207 |
| 2023-10-02 | Change | 104.96.163.207 | 23.67.33.17 |
| 2023-10-03 | Change | 23.67.33.17 | 104.96.163.207 |
| 2023-10-05 | Change | 104.96.163.207 | 103.143.160.200 |
| 2023-10-06 | Change | 103.143.160.200 | 104.96.163.207 |
| 2023-10-07 | Change | 104.96.163.207 | 184.28.93.32 |
| 2023-10-08 | Change | 184.28.93.32 | 104.96.163.207 |
| 2023-10-09 | Change | 104.96.163.207 | 23.38.191.43 |
| 2023-10-13 | Change | 23.38.191.43 | 104.96.163.207 |
| 2023-10-14 | Change | 104.96.163.207 | 23.67.33.17 |
| 2023-10-15 | Change | 23.67.33.17 | 184.28.93.24 |
| 2023-10-16 | Change | 184.28.93.24 | 104.96.163.207 |
| 2023-10-19 | Change | 104.96.163.207 | 23.38.191.43 |
| 2023-10-21 | Change | 23.38.191.43 | 184.28.50.32 |
| 2023-10-22 | Change | 184.28.50.32 | 23.34.172.155 |
| 2023-10-23 | Change | 23.34.172.155 | 184.28.93.24 |
| 2023-10-24 | Change | 184.28.93.24 | 23.67.33.17 |
| 2023-10-25 | Change | 23.67.33.17 | 104.96.163.207 |
| 2023-10-26 | Change | 104.96.163.207 | 184.28.50.32 |
| 2023-10-27 | Change | 184.28.50.32 | 104.96.163.207 |
| 2023-10-29 | Change | 104.96.163.207 | 184.28.93.24 |
| 2023-10-30 | Change | 184.28.93.24 | 23.38.191.43 |
| 2023-10-31 | Change | 23.38.191.43 | 184.28.50.32 |
| 2023-11-01 | Change | 184.28.50.32 | 23.192.230.132 |
| 2023-11-02 | Change | 23.192.230.132 | 184.28.93.24 |
| 2023-11-03 | Change | 184.28.93.24 | 104.98.114.201 |
| 2023-11-04 | Change | 104.98.114.201 | 184.28.50.32 |
| 2023-11-06 | Change | 184.28.50.32 | 23.192.230.132 |
| 2023-11-07 | Change | 23.192.230.132 | 184.28.93.24 |

| Date | Action | IP (from) | IP (to) |
|---|---|---|---|
| 2023-11-08 | Change | 184.28.93.24 | 184.28.50.26 |
| 2023-11-09 | Change | 184.28.50.26 | 104.98.114.201 |
| 2023-11-10 | Change | 104.98.114.201 | 184.28.50.32 |
| 2023-11-11 | Change | 184.28.50.32 | 23.192.230.132 |
| 2023-11-13 | Change | 23.192.230.132 | 23.192.230.153 |
| 2023-11-14 | Change | 23.192.230.153 | 23.192.230.132 |
| 2023-11-16 | Change | 23.192.230.132 | 23.55.167.19 |
| 2023-11-17 | Change | 23.55.167.19 | 23.192.230.132 |
| 2023-11-18 | Change | 23.192.230.132 | 69.192.139.211 |
| 2023-11-19 | Change | 69.192.139.211 | 23.192.230.132 |
| 2023-11-20 | Change | 23.192.230.132 | 23.55.167.19 |
| 2023-11-21 | Change | 23.55.167.19 | 23.44.175.141 |
| 2023-11-22 | Change | 23.44.175.141 | 23.44.175.153 |
| 2023-11-23 | Change | 23.44.175.153 | 23.192.230.132 |
| 2023-11-24 | Change | 23.192.230.132 | 204.246.191.28 |
| 2023-11-25 | Change | 204.246.191.28 | 69.192.139.68 |
| 2023-11-26 | Change | 69.192.139.68 | 23.192.230.132 |
| 2023-11-27 | Change | 23.192.230.132 | 184.28.50.32 |
| 2023-11-28 | Change | 184.28.50.32 | 23.192.230.132 |
| 2023-11-29 | Change | 23.192.230.132 | 23.55.167.19 |
| 2023-11-30 | Change | 23.55.167.19 | 104.103.68.216 |
| 2023-12-01 | Change | 104.103.68.216 | 23.44.175.153 |
| 2023-12-03 | Change | 23.44.175.153 | 104.103.68.216 |
| 2023-12-05 | Change | 104.103.68.216 | 23.192.230.132 |
| 2023-12-06 | Change | 23.192.230.132 | 23.44.175.141 |
| 2023-12-07 | Change | 23.44.175.141 | 104.103.69.90 |
| 2023-12-08 | Change | 104.103.69.90 | 23.44.175.153 |
| 2023-12-09 | Change | 23.44.175.153 | 23.192.230.132 |
| 2023-12-10 | Change | 23.192.230.132 | 104.103.68.216 |
| 2023-12-11 | Change | 104.103.68.216 | 104.103.69.90 |
| 2023-12-12 | Change | 104.103.69.90 | 104.98.114.201 |
| 2023-12-13 | Change | 104.98.114.201 | 23.192.230.132 |
| 2023-12-17 | Change | 23.192.230.132 | 23.55.167.19 |
| 2023-12-18 | Change | 23.55.167.19 | 104.103.68.216 |
| 2023-12-20 | Change | 104.103.68.216 | 104.98.114.201 |
| 2023-12-21 | Change | 104.98.114.201 | 23.44.175.153 |
| 2023-12-22 | Change | 23.44.175.153 | 184.28.93.24 |
| 2023-12-23 | Change | 184.28.93.24 | 23.44.175.141 |
| 2023-12-24 | Change | 23.44.175.141 | 23.192.230.132 |
| 2023-12-25 | Change | 23.192.230.132 | 104.98.114.147 |
| 2023-12-26 | Change | 104.98.114.147 | 23.192.230.137 |
| 2023-12-27 | Change | 23.192.230.137 | 23.54.19.96 |
| 2023-12-28 | Change | 23.54.19.96 | 23.44.175.153 |
| 2023-12-29 | Change | 23.44.175.153 | 23.192.230.132 |
| 2023-12-31 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-01-01 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-01-03 | Change | 23.192.230.132 | 184.28.93.24 |
| 2024-01-04 | Change | 184.28.93.24 | 23.192.230.132 |
| 2024-01-05 | Change | 23.192.230.132 | 104.103.68.216 |
| 2024-01-06 | Change | 104.103.68.216 | 103.143.160.200 |
| 2024-01-07 | Change | 103.143.160.200 | 23.44.175.153 |
| 2024-01-08 | Change | 23.44.175.153 | 184.28.93.24 |
| 2024-01-09 | Change | 184.28.93.24 | 23.44.175.153 |
| 2024-01-10 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-01-11 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-01-12 | Change | 23.44.175.153 | 104.103.68.216 |
| 2024-01-13 | Change | 104.103.68.216 | 23.192.230.74 |
| 2024-01-15 | Change | 23.192.230.74 | 23.54.19.96 |
| 2024-01-16 | Change | 23.54.19.96 | 184.28.50.32 |
| 2024-01-17 | Change | 184.28.50.32 | 23.44.175.153 |
| 2024-01-18 | Change | 23.44.175.153 | 23.44.175.155 |
| 2024-01-19 | Change | 23.44.175.155 | 23.44.175.153 |
| 2024-01-21 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-01-23 | Change | 23.192.230.132 | 104.98.114.201 |
| 2024-01-24 | Change | 104.98.114.201 | 23.44.175.141 |
| 2024-01-25 | Change | 23.44.175.141 | 23.44.175.153 |
| 2024-01-26 | Change | 23.44.175.153 | 104.103.68.216 |
| 2024-01-27 | Change | 104.103.68.216 | 23.44.175.153 |
| 2024-01-28 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-01-30 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-01-31 | Change | 23.55.167.19 | 23.44.175.153 |
| 2024-02-01 | Change | 23.44.175.153 | 184.28.50.32 |
| 2024-02-02 | Change | 184.28.50.32 | 23.44.175.153 |
| 2024-02-03 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-02-04 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-02-05 | Change | 23.44.175.153 | 104.98.114.201 |
| 2024-02-06 | Change | 104.98.114.201 | 104.103.68.216 |
| 2024-02-07 | Change | 104.103.68.216 | 23.192.230.132 |
| 2024-02-10 | Change | 23.192.230.132 | 104.103.68.216 |
| 2024-02-11 | Change | 104.103.68.216 | 23.192.230.132 |
| 2024-02-12 | Change | 23.192.230.132 | 23.215.10.59 |
| 2024-02-13 | Change | 23.215.10.59 | 23.192.230.147 |
| 2024-02-14 | Change | 23.192.230.147 | 23.192.230.132 |
| 2024-02-15 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-02-16 | Change | 23.44.175.153 | 23.44.175.141 |
| 2024-02-17 | Change | 23.44.175.141 | 23.44.175.153 |
| 2024-02-18 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-02-19 | Change | 23.192.230.132 | 104.103.68.216 |
| 2024-02-20 | Change | 104.103.68.216 | 23.192.230.132 |
| 2024-02-21 | Change | 23.192.230.132 | 23.192.230.147 |
| 2024-02-22 | Change | 23.192.230.147 | 104.103.68.216 |
| 2024-02-24 | Change | 104.103.68.216 | 23.192.230.132 |
| 2024-02-26 | Change | 23.192.230.132 | 104.103.68.216 |
| 2024-02-27 | Change | 104.103.68.216 | 23.44.175.153 |
| 2024-02-28 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-02-29 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-03-01 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-03-04 | Change | 23.192.230.132 | 23.44.175.153 |

| Date | | IP (from) | IP (to) |
|---|---|---|---|
| 2024-03-05 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-03-06 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-03-08 | Change | 23.44.175.153 | 104.100.168.169 |
| 2024-03-09 | Change | 104.100.168.169 | 104.103.68.216 |
| 2024-03-10 | Change | 104.103.68.216 | 104.100.168.169 |
| 2024-03-11 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-03-13 | Change | 23.192.230.132 | 184.28.93.24 |
| 2024-03-14 | Change | 184.28.93.24 | 23.44.175.176 |
| 2024-03-15 | Change | 23.44.175.176 | 104.103.68.153 |
| 2024-03-16 | Change | 104.103.68.153 | 104.100.168.169 |
| 2024-03-17 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-03-19 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-03-20 | Change | 23.44.175.153 | 104.103.68.153 |
| 2024-03-22 | Change | 104.103.68.153 | 23.192.230.132 |
| 2024-03-23 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-03-24 | Change | 23.44.175.153 | 104.100.168.169 |
| 2024-03-25 | Change | 104.100.168.169 | 23.44.175.153 |
| 2024-03-26 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-03-28 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-03-29 | Change | 23.55.167.19 | 23.44.175.153 |
| 2024-03-30 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-03-31 | Change | 23.192.230.132 | 23.213.34.73 |
| 2024-04-01 | Change | 23.213.34.73 | 104.103.68.153 |
| 2024-04-02 | Change | 104.103.68.153 | 23.44.175.153 |
| 2024-04-03 | Change | 23.44.175.153 | 23.44.175.141 |
| 2024-04-04 | Change | 23.44.175.141 | 104.100.168.169 |
| 2024-04-05 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-04-06 | Change | 23.192.230.132 | 104.100.168.169 |
| 2024-04-07 | Change | 104.100.168.169 | 23.55.167.19 |
| 2024-04-08 | Change | 23.55.167.19 | 104.103.68.153 |
| 2024-04-09 | Change | 104.103.68.153 | 23.192.230.132 |
| 2024-04-10 | Change | 23.192.230.132 | 104.100.168.137 |
| 2024-04-11 | Change | 104.100.168.137 | 104.100.168.169 |
| 2024-04-12 | Change | 104.100.168.169 | 23.44.175.153 |
| 2024-04-14 | Change | 23.44.175.153 | 104.103.68.153 |
| 2024-04-15 | Change | 104.103.68.153 | 23.192.230.132 |
| 2024-04-18 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-04-19 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-04-20 | Change | 23.192.230.132 | 103.143.160.200 |
| 2024-04-21 | Change | 103.143.160.200 | 23.192.230.132 |
| 2024-04-22 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-04-24 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-04-26 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-04-27 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-04-28 | Change | 23.192.230.132 | 23.44.175.141 |
| 2024-04-29 | Change | 23.44.175.141 | 104.103.68.147 |
| 2024-04-30 | Change | 104.103.68.147 | 104.100.168.169 |
| 2024-05-02 | Change | 104.100.168.169 | 104.103.68.147 |
| 2024-05-03 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-05-04 | Change | 23.192.230.132 | 104.100.168.169 |
| 2024-05-06 | Change | 104.100.168.169 | 104.103.68.147 |
| 2024-05-08 | Change | 104.103.68.147 | 23.44.175.141 |
| 2024-05-09 | Change | 23.44.175.141 | 104.103.68.147 |
| 2024-05-10 | Change | 104.103.68.147 | 104.100.168.169 |
| 2024-05-11 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-05-12 | Change | 23.192.230.132 | 104.100.168.169 |
| 2024-05-13 | Change | 104.100.168.169 | 23.44.175.153 |
| 2024-05-14 | Change | 23.44.175.153 | 104.100.168.169 |
| 2024-05-15 | Change | 104.100.168.169 | 23.44.175.153 |
| 2024-05-16 | Change | 23.44.175.153 | 23.44.175.141 |
| 2024-05-18 | Change | 23.44.175.141 | 23.192.230.132 |
| 2024-05-19 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-05-20 | Change | 23.44.175.153 | 104.103.68.147 |
| 2024-05-21 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-05-22 | Change | 23.192.230.132 | 104.100.168.169 |
| 2024-05-23 | Change | 104.100.168.169 | 23.44.175.153 |
| 2024-05-24 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-05-25 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-05-26 | Change | 104.103.68.147 | 104.100.168.169 |
| 2024-05-27 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-06-03 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-06-04 | Change | 104.103.68.147 | 23.44.175.153 |
| 2024-06-06 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-06-07 | Change | 23.192.230.132 | 23.192.230.147 |
| 2024-06-08 | Change | 23.192.230.147 | 23.192.230.132 |
| 2024-06-12 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-06-13 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-06-15 | Change | 23.192.230.132 | 104.100.168.169 |
| 2024-06-17 | Change | 104.100.168.169 | 104.103.68.147 |
| 2024-06-19 | Change | 104.103.68.147 | 104.103.68.153 |
| 2024-06-20 | Change | 104.103.68.153 | 23.55.167.19 |
| 2024-06-21 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-06-24 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-06-25 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-06-27 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-06-28 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-06-29 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-06-30 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-07-03 | Change | 23.192.230.132 | 23.55.167.18 |
| 2024-07-04 | Change | 23.55.167.18 | 23.44.175.153 |
| 2024-07-08 | Change | 23.44.175.153 | 23.44.175.158 |
| 2024-07-09 | Change | 23.44.175.158 | 104.103.68.147 |
| 2024-07-10 | Change | 104.103.68.147 | 104.100.168.169 |
| 2024-07-11 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-07-12 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-07-13 | Change | 23.44.175.153 | 104.103.68.147 |
| 2024-07-17 | Change | 104.103.68.147 | 23.192.230.153 |
| 2024-07-18 | Change | 23.192.230.153 | 23.192.230.132 |

| Date | Action | IP Before | IP After |
|---|---|---|---|
| 2024-07-20 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-07-21 | Change | 23.55.167.19 | 104.103.68.147 |
| 2024-07-22 | Change | 104.103.68.147 | 23.44.175.141 |
| 2024-07-23 | Change | 23.44.175.141 | 23.55.167.19 |
| 2024-07-24 | Change | 23.55.167.19 | 104.100.168.169 |
| 2024-07-25 | Change | 104.100.168.169 | 104.103.68.147 |
| 2024-07-27 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-07-29 | Change | 23.192.230.132 | 104.103.68.153 |
| 2024-07-30 | Change | 104.103.68.153 | 23.192.230.132 |
| 2024-07-31 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-08-02 | Change | 23.55.167.19 | 104.103.68.147 |
| 2024-08-03 | Change | 104.103.68.147 | 23.44.175.153 |
| 2024-08-04 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-08-07 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-08-08 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-08-11 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-08-13 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-08-15 | Change | 23.192.230.132 | 23.54.19.96 |
| 2024-08-16 | Change | 23.54.19.96 | 23.192.230.132 |
| 2024-08-18 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-08-19 | Change | 23.44.175.153 | 23.44.175.141 |
| 2024-08-20 | Change | 23.44.175.141 | 23.192.230.132 |
| 2024-08-22 | Change | 23.192.230.132 | 104.98.114.201 |
| 2024-08-23 | Change | 104.98.114.201 | 23.55.167.19 |
| 2024-08-24 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-08-25 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-08-26 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-08-28 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-08-29 | Change | 104.103.68.147 | 3.163.24.40 |
| 2024-08-30 | Change | 3.163.24.40 | 23.55.167.19 |
| 2024-08-31 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-09-02 | Change | 23.192.230.132 | 104.98.114.201 |
| 2024-09-03 | Change | 104.98.114.201 | 23.192.230.132 |
| 2024-09-09 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-09-10 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-09-11 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-09-12 | Change | 23.44.175.153 | 23.192.230.132 |
| 2024-09-13 | Change | 23.192.230.132 | 23.55.167.19 |
| 2024-09-14 | Change | 23.55.167.19 | 23.44.175.153 |
| 2024-09-16 | Change | 23.44.175.153 | 104.98.114.201 |
| 2024-09-17 | Change | 104.98.114.201 | 23.192.230.132 |
| 2024-09-22 | Change | 23.192.230.132 | 23.54.19.96 |
| 2024-09-23 | Change | 23.54.19.96 | 23.192.230.132 |
| 2024-09-24 | Change | 23.192.230.132 | 23.44.175.153 |
| 2024-09-25 | Change | 23.44.175.153 | 104.98.114.147 |
| 2024-09-26 | Change | 104.98.114.147 | 23.44.175.153 |
| 2024-09-28 | Change | 23.44.175.153 | 104.103.68.216 |
| 2024-09-29 | Change | 104.103.68.216 | 103.143.160.200 |
| 2024-09-30 | Change | 103.143.160.200 | 104.100.168.169 |
| 2024-10-04 | Change | 104.100.168.169 | 23.192.230.132 |
| 2024-10-05 | Change | 23.192.230.132 | 104.103.68.216 |
| 2024-10-07 | Change | 104.103.68.216 | 23.192.230.132 |
| 2024-10-08 | Change | 23.192.230.132 | 104.100.168.169 |
| 2024-10-09 | Change | 104.100.168.169 | 23.55.167.19 |
| 2024-10-10 | Change | 23.55.167.19 | 23.192.230.132 |
| 2024-10-11 | Change | 23.192.230.132 | 23.54.19.96 |
| 2024-10-12 | Change | 23.54.19.96 | 23.192.230.132 |
| 2024-10-18 | Change | 23.192.230.132 | 104.103.68.216 |
| 2024-10-19 | Change | 104.103.68.216 | 23.192.230.132 |
| 2024-10-21 | Change | 23.192.230.132 | 23.192.230.138 |
| 2024-10-22 | Change | 23.192.230.138 | 104.103.68.216 |
| 2024-10-23 | Change | 104.103.68.216 | 23.55.167.10 |
| 2024-10-24 | Change | 23.55.167.10 | 23.54.19.89 |
| 2024-10-26 | Change | 23.54.19.89 | 23.44.175.141 |
| 2024-10-27 | Change | 23.44.175.141 | 23.55.167.8 |
| 2024-10-28 | Change | 23.55.167.8 | 23.192.230.132 |
| 2024-10-29 | Change | 23.192.230.132 | 23.44.175.138 |
| 2024-10-31 | Change | 23.44.175.138 | 23.192.230.132 |
| 2024-11-01 | Change | 23.192.230.132 | 104.103.68.147 |
| 2024-11-02 | Change | 104.103.68.147 | 23.44.175.135 |
| 2024-11-03 | Change | 23.44.175.135 | 23.54.19.96 |
| 2024-11-04 | Change | 23.54.19.96 | 23.54.19.104 |
| 2024-11-05 | Change | 23.54.19.104 | 23.54.19.96 |
| 2024-11-06 | Change | 23.54.19.96 | 23.55.167.8 |
| 2024-11-07 | Change | 23.55.167.8 | 23.54.19.113 |
| 2024-11-08 | Change | 23.54.19.113 | 23.44.175.153 |
| 2024-11-09 | Change | 23.44.175.153 | 23.212.62.228 |
| 2024-11-10 | Change | 23.212.62.228 | 23.192.230.136 |
| 2024-11-11 | Change | 23.192.230.136 | 23.44.175.134 |
| 2024-11-12 | Change | 23.44.175.134 | 23.46.17.14 |
| 2024-11-13 | Change | 23.46.17.14 | 104.103.68.147 |
| 2024-11-15 | Change | 104.103.68.147 | 23.192.230.132 |
| 2024-11-16 | Change | 23.192.230.132 | 23.192.230.134 |
| 2024-11-19 | Change | 23.192.230.134 | 23.55.167.8 |
| 2024-11-20 | Change | 23.55.167.8 | 23.192.230.136 |
| 2024-11-21 | Change | 23.192.230.136 | 23.55.167.18 |
| 2024-11-22 | Change | 23.55.167.18 | 23.44.175.141 |
| 2024-11-23 | Change | 23.44.175.141 | 23.192.230.134 |
| 2024-11-24 | Change | 23.192.230.134 | 23.192.230.132 |
| 2024-11-25 | Change | 23.192.230.132 | 23.192.230.134 |
| 2024-11-26 | Change | 23.192.230.134 | 23.192.230.132 |
| 2024-12-01 | Change | 23.192.230.132 | 23.44.175.142 |
| 2024-12-02 | Change | 23.44.175.142 | 23.192.230.136 |
| 2024-12-03 | Change | 23.192.230.136 | 23.192.230.134 |
| 2024-12-04 | Change | 23.192.230.134 | 23.192.230.133 |
| 2024-12-05 | Change | 23.192.230.133 | 23.192.230.134 |
| 2024-12-06 | Change | 23.192.230.134 | 103.143.160.200 |
| 2024-12-07 | Change | 103.143.160.200 | 23.192.230.132 |

Page 8
Hosting History for Trip.com - View historical IP addresses and name servers
https://research.domaintools.com/research/hosting-history/?q=trip.com
09 March 2025, 11:32:27

| Date | Action | IP Before | IP After |
|---|---|---|---|
| 2024-12-08 | Change | 23.192.230.132 | 23.44.175.149 |
| 2024-12-09 | Change | 23.44.175.149 | 23.192.230.137 |
| 2024-12-10 | Change | 23.192.230.137 | 23.55.167.8 |
| 2024-12-17 | Change | 23.55.167.8 | 23.192.230.132 |
| 2024-12-21 | Change | 23.192.230.132 | 23.54.19.96 |
| 2024-12-22 | Change | 23.54.19.96 | 23.192.230.134 |
| 2024-12-23 | Change | 23.192.230.134 | 23.192.230.132 |
| 2024-12-24 | Change | 23.192.230.132 | 23.54.19.96 |
| 2024-12-25 | Change | 23.54.19.96 | 23.44.175.165 |
| 2024-12-26 | Change | 23.44.175.165 | 23.192.230.132 |
| 2024-12-27 | Change | 23.192.230.132 | 23.54.19.96 |
| 2024-12-28 | Change | 23.54.19.96 | 23.192.230.132 |
| 2024-12-29 | Change | 23.192.230.132 | 23.44.175.132 |
| 2024-12-30 | Change | 23.44.175.132 | 23.192.230.132 |
| 2024-12-31 | Change | 23.192.230.132 | 23.44.175.141 |
| 2025-01-01 | Change | 23.44.175.141 | 23.192.230.132 |
| 2025-01-03 | Change | 23.192.230.132 | 104.100.168.137 |
| 2025-01-05 | Change | 104.100.168.137 | 23.59.88.194 |
| 2025-01-06 | Change | 23.59.88.194 | 104.100.168.137 |
| 2025-01-07 | Change | 104.100.168.137 | 23.59.88.196 |
| 2025-01-08 | Change | 23.59.88.196 | 23.59.88.194 |
| 2025-01-09 | Change | 23.59.88.194 | 23.59.88.196 |
| 2025-01-10 | Change | 23.59.88.196 | 23.192.230.132 |
| 2025-01-11 | Change | 23.192.230.132 | 23.59.88.194 |
| 2025-01-13 | Change | 23.59.88.194 | 23.59.88.196 |
| 2025-01-14 | Change | 23.59.88.196 | 23.192.230.136 |
| 2025-01-15 | Change | 23.192.230.136 | 23.59.88.197 |
| 2025-01-16 | Change | 23.59.88.197 | 23.192.230.134 |
| 2025-01-17 | Change | 23.192.230.134 | 23.59.88.194 |
| 2025-01-18 | Change | 23.59.88.194 | 23.54.19.137 |
| 2025-01-19 | Change | 23.54.19.137 | 23.192.230.133 |
| 2025-01-20 | Change | 23.192.230.133 | 23.192.230.136 |
| 2025-01-21 | Change | 23.192.230.136 | 23.54.19.104 |
| 2025-01-22 | Change | 23.54.19.104 | 23.55.167.11 |
| 2025-01-23 | Change | 23.55.167.11 | 23.54.19.97 |
| 2025-01-24 | Change | 23.54.19.97 | 23.192.230.134 |
| 2025-01-25 | Change | 23.192.230.134 | 23.59.88.194 |
| 2025-01-26 | Change | 23.59.88.194 | 103.143.160.200 |
| 2025-01-27 | Change | 103.143.160.200 | 23.38.191.137 |
| 2025-01-28 | Change | 23.38.191.137 | 23.55.167.8 |
| 2025-01-29 | Change | 23.55.167.8 | 23.59.88.196 |
| 2025-01-31 | Change | 23.59.88.196 | 23.55.167.19 |
| 2025-02-01 | Change | 23.55.167.19 | 23.55.167.17 |
| 2025-02-02 | Change | 23.55.167.17 | 23.59.88.196 |
| 2025-02-03 | Change | 23.59.88.196 | 23.59.88.194 |
| 2025-02-04 | Change | 23.59.88.194 | 23.200.231.166 |
| 2025-02-05 | Change | 23.200.231.166 | 23.37.92.133 |
| 2025-02-06 | Change | 23.37.92.133 | 23.37.92.170 |
| 2025-02-07 | Change | 23.37.92.170 | 104.100.168.137 |
| 2025-02-10 | Change | 104.100.168.137 | 23.54.19.113 |
| 2025-02-11 | Change | 23.54.19.113 | 23.54.19.170 |
| 2025-02-12 | Change | 23.54.19.170 | 104.100.168.137 |
| 2025-02-15 | Change | 104.100.168.137 | 23.54.19.107 |
| 2025-02-16 | Change | 23.54.19.107 | 23.192.230.136 |
| 2025-02-17 | Change | 23.192.230.136 | 104.100.168.137 |
| 2025-02-20 | Change | 104.100.168.137 | 23.213.34.68 |
| 2025-02-21 | Change | 23.213.34.68 | 104.100.168.137 |
| 2025-02-27 | Change | 104.100.168.137 | 23.55.167.10 |
| 2025-02-28 | Change | 23.55.167.10 | 23.192.230.132 |
| 2025-03-01 | Change | 23.192.230.132 | 23.192.230.134 |
| 2025-03-02 | Change | 23.192.230.134 | 23.192.230.136 |
| 2025-03-03 | Change | 23.192.230.136 | 104.100.168.137 |
| 2025-03-04 | Change | 104.100.168.137 | 23.192.230.134 |
| 2025-03-05 | Change | 23.192.230.134 | 104.103.68.147 |
| 2025-03-06 | Change | 104.103.68.147 | 23.192.230.134 |

Note: The current IP location and IP Whois may not be the same as it was on the event date.



**Page 9**
**Trip.com WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/trip.com**
**09 March 2025, 11:32:35**

HOME RESEARCH

DomainTools PROFILE ▾ CONNECT ▾ MONITOR ▾ RESOURCES ▾ SUPPORT ▾ Whois Lookup ACCOUNT ▾

Home > Whois Lookup > Trip.com

**Notice:** Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for Trip.com

How does this work?

## — Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | abusecomplaints@markmonitor.com is associated with ~1,040,824 domains |
| Registrar | MarkMonitor, Inc. MarkMonitor Inc.<br>IANA ID: 292<br>URL: http://www.markmonitor.com<br>Whois Server: whois.markmonitor.com<br>abusecomplaints@markmonitor.com<br>(p) +1.2086851750 |
| Registrar Status | clientDeleteProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 9,890 days old<br>Created on 1998-02-09<br>Expires on 2027-12-19<br>Updated on 2024-08-02 |
| Name Servers | A1-244.AKAM.NET (has 167,872 domains)<br>A11-65.AKAM.NET (has 167,872 domains)<br>A14-66.AKAM.NET (has 167,872 domains)<br>A16-67.AKAM.NET (has 167,872 domains)<br>A26-64.AKAM.NET (has 167,872 domains)<br>A9-65.AKAM.NET (has 167,872 domains) |
| IP Address | 23.192.230.134 - 769 other sites hosted on this server |
| IP Location | - Washington - Seattle - Akamai Technologies Inc. |
| ASN | AS20940 AKAMAI-ASN1 Akamai International B.V., NL (registered Jul 10, 2001) |
| Domain Status | Registered And Active Website |
| Whois History | 1,460 records have been archived since 2001-06-15 |
| IP History | 662 changes on 662 unique IP addresses over 20 years |
| Hosting History | 6 changes on 6 unique name servers over 19 years |

## — Website

| | |
|---|---|
| Website Title | Trip.com Official Site \| Travel Deals and Promotions |
| Server Type | Golfe2 |
| Response Code | 200 |

**Whois Record** ( last updated on 2025-03-09 )

```
Domain Name: trip.com
Registry Domain ID: 3445521_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.markmonitor.com
Registrar URL: http://www.markmonitor.com
Updated Date: 2024-08-02T02:17:33+0000
Creation Date: 1998-02-09T05:00:00+0000
Registrar Registration Expiration Date: 2027-12-19T05:18:17+0000
Registrar: MarkMonitor, Inc.
Registrar IANA ID: 292
Registrar Abuse Contact Email: abusecomplaints@markmonitor.com
Registrar Abuse Contact Phone: +1.2086851750
Domain Status: clientUpdateProhibited (https://www.icann.org/epp#clientUpdateProhibited)
Domain Status: clientTransferProhibited (https://www.icann.org/epp#clientTransferProhibited)
Domain Status: clientDeleteProhibited (https://www.icann.org/epp#clientDeleteProhibited)
Registrant Organization: Trip.com Travel Singapore Pte. Ltd.
Registrant State/Province: Singapore
Registrant Country: SG
Registrant Email: Select Request Email Form at https://domains.markmonitor.com/whois/trip.co
m
Admin Organization: Trip.com Travel Singapore Pte. Ltd.
Admin State/Province: Singapore
Admin Country: SG
Admin Email: Select Request Email Form at https://domains.markmonitor.com/whois/trip.com
Tech Organization: Trip.com Travel Singapore Pte. Ltd.
Tech State/Province: Singapore
Tech Country: SG
Tech Email: Select Request Email Form at https://domains.markmonitor.com/whois/trip.com
Name Server: a9-65.akam.net
Name Server: a16-67.akam.net
Name Server: a11-65.akam.net
Name Server: a26-64.akam.net
Name Server: a1-244.akam.net
Name Server: a14-66.akam.net
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

For more information on WHOIS status codes, please visit:
  https://www.icann.org/resources/pages/epp-status-codes

MarkMonitor Domain Management(TM)
Protecting companies and consumers in a digital world.

Visit MarkMonitor at https://www.markmonitor.com
Contact us at +1.8007459229
In Europe, at +44.02032062220
--
```

Preview the Full Domain Report

Tools

Whois History | Hosting History

Monitor Domain Properties

Reverse Whois Lookup

Reverse IP Address Lookup

Network Tools

Visit Website

View Screenshot History

Last checked February 6, 2023

Queue Screenshot for Update

Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| Trip.com | View Whois |
| Trip.net | View Whois |
| Trip.org | View Whois |
| Trip.info | View Whois |
| Trip.us | View Whois |

Sitemap Blog Terms Privacy Contact California Privacy Notice Do Not Sell My Personal Information © 2025 DomainTools

**Page 10**
**Orbitz.com WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/orbitz.com**
**09 March 2025, 11:32:36**

Notice: Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for Orbitz.com

How does this work?

## — Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | domainabuse@cscglobal.com is associated with ~1,681,598 domains |
| Registrar | CSC Corporate Domains, Inc.<br>IANA ID: 299<br>URL: http://cscdbs.com<br>Whois Server: whois.corporatedomains.com<br>domainabuse@cscglobal.com<br>(p) 8887802723 |
| Registrar Status | clientTransferProhibited |
| Dates | 9,242 days old<br>Created on 1999-11-19<br>Expires on 2026-01-02<br>Updated on 2024-12-29 |
| Name Servers | DNS1.P09.NSONE.NET (has 3,262,655 domains)<br>DNS2.P09.NSONE.NET (has 3,262,655 domains)<br>DNS3.P09.NSONE.NET (has 3,262,655 domains)<br>DNS4.P09.NSONE.NET (has 3,262,655 domains)<br>PDNS1.ULTRADNS.NET (has 73,028 domains)<br>PDNS2.ULTRADNS.NET (has 73,028 domains)<br>PDNS3.ULTRADNS.ORG (has 189 domains)<br>PDNS4.ULTRADNS.ORG (has 189 domains)<br>PDNS5.ULTRADNS.INFO (has 35 domains)<br>PDNS6.ULTRADNS.CO.UK (has 777 domains) |
| IP Address | 2.19.134.216 - 1 other site is hosted on this server |
| IP Location | - Washington - Seattle - Akamai Technologies |
| ASN | AS16625 AKAMAI-AS, US (registered May 30, 2000) |
| Domain Status | Registered And Active Website |
| Whois History | 2,189 records have been archived since 2001-01-30 |
| IP History | 675 changes on 675 unique IP addresses over 20 years |
| Hosting History | 7 changes on 7 unique name servers over 22 years |

## — Website

| | |
|---|---|
| Website Title | Orbitz Hotel Deals, Flights, Cheap Vacations & Rental Cars |
| Server Type | cafe |
| Response Code | 200 |

**Whois Record** ( last updated on 20250309 )

```
   Domain Name: ORBITZ.COM
   Registry Domain ID: 13487576_DOMAIN_COM-VRSN
   Registrar WHOIS Server: whois.corporatedomains.com
   Registrar URL: http://cscdbs.com
   Updated Date: 2024-12-29T06:07:39Z
   Creation Date: 1999-11-19T01:44:39Z
   Registry Expiry Date: 2026-01-02T04:59:59Z
   Registrar: CSC Corporate Domains, Inc.
   Registrar IANA ID: 299
   Registrar Abuse Contact Email: domainabuse@cscglobal.com
   Registrar Abuse Contact Phone: 8887802723
   Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
   Name Server: DNS1.P09.NSONE.NET
   Name Server: DNS2.P09.NSONE.NET
   Name Server: DNS3.P09.NSONE.NET
   Name Server: DNS4.P09.NSONE.NET
   Name Server: PDNS1.ULTRADNS.NET
   Name Server: PDNS2.ULTRADNS.NET
   Name Server: PDNS3.ULTRADNS.ORG
   Name Server: PDNS4.ULTRADNS.ORG
   Name Server: PDNS5.ULTRADNS.INFO
   Name Server: PDNS6.ULTRADNS.CO.UK
   DNSSEC: unsigned
   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/
>>> Last update of whois database: 2025-03-09T15:30:32Z <<<

For more information on Whois status codes, please visit https://icann.org/epp

NOTICE: The expiration date displayed in this record is the date the
registrar's sponsorship of the domain name registration in the registry is
currently set to expire. This date does not necessarily reflect the expiration
date of the domain name registrant's agreement with the sponsoring
registrar.  Users may consult the sponsoring registrar's Whois database to
view the registrar's reported date of expiration for this registration.

TERMS OF USE: You are not authorized to access or query our Whois
database through the use of electronic processes that are high-volume and
automated except as reasonably necessary to register domain names or
modify existing registrations; the Data in VeriSign Global Registry
Services' ("VeriSign") Whois database is provided by VeriSign for
information purposes only, and to assist persons in obtaining information
about or related to a domain name registration record. VeriSign does not
guarantee its accuracy. By submitting a Whois query, you agree to abide
by the following terms of use: You agree that you may use this Data only
for lawful purposes and that under no circumstances will you use this Data
to: (1) allow, enable, or otherwise support the transmission of mass
unsolicited, commercial advertising or solicitations via e-mail, telephone,
or facsimile; or (2) enable high volume, automated, electronic processes
that apply to VeriSign (or its computer systems). The compilation,
repackaging, dissemination or other use of this Data is expressly
prohibited without the prior written consent of VeriSign. You agree not to
use electronic processes that are automated and high-volume to access or
query the Whois database except as reasonably necessary to register
domain names or modify existing registrations. VeriSign reserves the right
to restrict your access to the Whois database in its sole discretion to ensure
operational stability.  VeriSign may restrict or terminate your access to the
Whois database for failure to abide by these terms of use. VeriSign
reserves the right to modify these terms at any time.

The Registry database contains ONLY .COM, .NET, .EDU domains and
Registrars.
```

DomainTools Iris
The gold-standard Internet intelligence platform
Learn More

Preview the Full Domain Report

**Tools**

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

**Available TLDs**

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| Orbitz.com | View Whois |
| Orbitz.net | View Whois |
| Orbitz.org | View Whois |
| Orbitz.info | View Whois |
| Orbitz.biz | View Whois |
| Orbitz.us | View Whois |



Notice: Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for DyneCt.net

How does this work?

## Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | abusecomplaints@markmonitor.com is associated with ~1,040,824 domains |
| Registrar | MarkMonitor, Inc. MarkMonitor Inc.<br>IANA ID: 292<br>URL: http://www.markmonitor.com<br>Whois Server: whois.markmonitor.com<br>abusecomplaints@markmonitor.com<br>(p) +1.2086851750 |
| Registrar Status | clientDeleteProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 6,520 days old<br>Created on 2007-05-03<br>Expires on 2025-05-03<br>Updated on 2024-08-02 |
| Name Servers | NS1.DYNAMICNETWORKSERVICES.NET (has 15 domains)<br>NS2.DYNAMICNETWORKSERVICES.NET (has 15 domains)<br>NS3.DYNAMICNETWORKSERVICES.NET (has 15 domains)<br>NS4.DYNAMICNETWORKSERVICES.NET (has 15 domains)<br>NS5.DYNAMICNETWORKSERVICES.NET (has 15 domains)<br>NS6.DYNAMICNETWORKSERVICES.NET (has 15 domains) |
| IP Address | 216.146.46.10 - 1,665 other sites hosted on this server |
| IP Location | - New Hampshire - Manchester - Dynamic Network Services Inc. |
| Domain Status | Registered And Active Website |
| Whois History | 2,831 records have been archived since 2007-12-21 |
| IP History | 11 changes on 11 unique IP addresses over 18 years |
| Hosting History | 2 changes on 3 unique name servers over 18 years |

## Website

| | |
|---|---|
| Website Title | Login \| Dyn Portal |
| Server Type | Golfe2 |
| Response Code | 200 |

## Whois Record ( last updated on 2025-03-09 )

```
Domain Name: dynect.net
Registry Domain ID:
Registrar WHOIS Server: whois.markmonitor.com
Registrar URL: http://www.markmonitor.com
Updated Date: 2024-08-02T02:17:33+00:00
        2024-04-02
Creation Date: 2007-05-03T02:58:41+00:00
        2007-05-03
Registrar Registration Expiration Date: 2025-05-03T00:00:00+00:00
        2025-05-03
Registrar: MarkMonitor, Inc.
        MarkMonitor Inc.
Sponsoring Registrar IANA ID: 292
Registrar Abuse Contact Email: abusecomplaints@markmonitor.com
Registrar Abuse Contact Phone: +1.2086851750
Status:
        clientDeleteProhibited
        clientTransferProhibited
        clientUpdateProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization: Oracle Corporation
Registrant Street: 500 Oracle Parkway M/S 501ip3,
Registrant City: Redwood Shores
Registrant State/Province: CA
Registrant Postal Code: 94065
Registrant Country: US
Registrant Phone: +1.6505062220
Registrant Phone Ext:
Registrant Fax: +1.6505062120
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization: Oracle Corporation
Admin Street: 500 Oracle Parkway M/S 501ip3,
Admin City: Redwood Shores
Admin State/Province: CA
Admin Postal Code: 94065
Admin Country: US
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax: REDACTED FOR PRIVACY (DT)
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization: Oracle Corporation
Tech Street: 500 Oracle Parkway M/S 501ip3,
Tech City: Redwood Shores
Tech State/Province: CA
Tech Postal Code: 94065
Tech Country: US
Tech Phone: REDACTED FOR PRIVACY (DT)
Tech Phone Ext:
Tech Fax: REDACTED FOR PRIVACY (DT)
Tech Fax Ext:
Tech Email: REDACTED FOR PRIVACY (DT)
Registry Billing ID:
Billing Name:
Billing Organization:
Billing Street:
Billing City:
Billing State/Province:
Billing Postal Code:
Billing Country:
Billing Phone:
Billing Phone Ext:
Billing Fax:
Billing Fax Ext:
Billing Email:
Nameservers:
        ns1.dynamicnetworkservices.net
        ns2.dynamicnetworkservices.net
        ns3.dynamicnetworkservices.net
        ns4.dynamicnetworkservices.net
        ns5.dynamicnetworkservices.net
        ns6.dynamicnetworkservices.net
Registry ID: 954983178_DOMAIN_NET-VRSN
DNSSEC: unsigned
```

Preview the Full Domain Report

Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| DyneCt.com | View Whois |
| DyneCt.net | View Whois |
| DyneCt.org | View Whois |
| DyneCt.info | View Whois |
| DyneCt.biz | View Whois |
| DyneCt.us | Buy Domain |

© 2025 DomainTools

**Page 12**
**ZDnsCloud.net WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/zdnscloud.net**
**09 March 2025, 11:32:39**

HOME RESEARCH

DomainTools PROFILE CONNECT MONITOR RESOURCES SUPPORT Whois Lookup ACCOUNT

Home > Whois Lookup > ZDnsCloud.net

**Notice:** Possible deprecation of Whois services after January 28, 2025. More Info

## Whois Record for ZDnsCloud.net

How does this work?

### Domain Profile

| | |
|---|---|
| Proximity Score | 1 |
| Email | dnecs@zdns.cn is associated with ~681 domains |
| Registrar | Internet Domain Name System Beijing Engineering Research Center LLC (ZDNS)<br>IANA ID: 1723<br>URL: http:/www.agent.zdns.cn<br>Whois Server: assets.zdns.cn<br>dnecs@zdns.cn<br>(p) +86.15642541228 |
| Registrar Status | ok |
| Dates | 5,322 days old<br>Created on 2010-08-13<br>Expires on 2025-08-13<br>Updated on 2024-10-10 |
| Name Servers | CNS1.ZDNSCLOUD.NET (has 1,155 domains)<br>DNS1.ZDNSCLOUD.INFO (has 281 domains)<br>FNS1.ZDNSCLOUD.CN (has 2 domains)<br>INS1.ZDNSCLOUD.COM (has 357 domains)<br>VNS1.ZDNSCLOUD.BIZ (has 1 domains) |
| IP Address | 202.173.15.158 - 10 other sites hosted on this server |
| IP Location | - Beijing Shi - Beijing - Internet Domain Name System Beijing Engineering Resrarch Center |
| ASN | AS38345 ZDNS Internet Domain Name System Beijing Engineering Resrarch Center Ltd., CN (registered Jan 25, 2007) |
| Domain Status | Registered And Active Website |
| Whois History | 60 records have been archived since 2010-08-13 |
| IP History | 1 change on 1 unique IP addresses over 6 years |
| Hosting History | 2 changes on 3 unique name servers over 15 years |

### Whois Record ( last updated on 2025-03-09 )

```
Domain Name: ZDNSCLOUD.NET
   Registry Domain ID: 1610923355_DOMAIN_NET-VRSN
   Registrar WHOIS Server: assets.zdns.cn
   Registrar URL: http://www.agent.zdns.cn
   Updated Date: 2024-10-10T02:30:38Z
   Creation Date: 2010-08-13T09:09:16Z
   Registry Expiry Date: 2025-08-13T09:09:16Z
   Registrar: Internet Domain Name System Beijing Engineering Research Center LLC (ZDNS)
   Registrar IANA ID: 1723
   Registrar Abuse Contact Email: dnecs@zdns.cn
   Registrar Abuse Contact Phone: +86.15642541228
   Domain Status: ok https://icann.org/epp#ok
   Name Server: CNS1.ZDNSCLOUD.NET
   Name Server: DNS1.ZDNSCLOUD.INFO
   Name Server: FNS1.ZDNSCLOUD.CN
   Name Server: INS1.ZDNSCLOUD.COM
   Name Server: VNS1.ZDNSCLOUD.BIZ
   DNSSEC: unsigned
   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/
```

DomainTools Iris
The gold-standard Internet intelligence platform
Learn More

Preview the Full Domain Report

### Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website
Queue Screenshot for Addition

### Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| ZDnsCloud.com | View Whois |
| ZDnsCloud.net | View Whois |
| ZDnsCloud.org | View Whois |
| ZDnsCloud.info | View Whois |
| ZDnsCloud.biz | View Whois |
| ZDnsCloud.us | Buy Domain |

© 2025 DomainTools

**Page 13**
**AkAm.net WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/akam.net**
**09 March 2025, 11:32:42**

HOME RESEARCH

DomainTools PROFILE ▾ CONNECT ▾ MONITOR ▾ RESOURCES ▾ SUPPORT ▾ Whois Lookup ACCOUNT ▾

Home > Whois Lookup > AkAm.net

Notice: Possible deprecation of Whois services after January 28, 2025. More info

# Whois Record for AkAm.net

How does this work?

**– Domain Profile**

| | |
|---|---|
| Proximity Score | 0 |
| Email | abusecomplaints@markmonitor.com is associated with ~1,040,824 domains |
| Registrar | MarkMonitor, Inc. MarkMonitor Inc.<br>IANA ID: 292<br>URL: http://www.markmonitor.com<br>Whois Server: whois.markmonitor.com<br>abusecomplaints@markmonitor.com<br>(p) +1.2086851750 |
| Registrar Status | clientDeleteProhibited, clientTransferProhibited, clientUpdateProhibited, serverDeleteProhibited, serverTransferProhibited, serverUpdateProhibited |
| Dates | 9,491 days old<br>Created on 1999-03-15<br>Expires on 2026-03-15<br>Updated on 2025-02-11 |
| Name Servers | A1-67.AKAM.NET (has 167,872 domains)<br>A11-67.AKAM.NET (has 167,872 domains)<br>A12-67.AKAM.NET (has 167,872 domains)<br>A18-67.AKAM.NET (has 167,872 domains)<br>A22-67.AKAM.NET (has 167,872 domains)<br>A28-67.AKAM.NET (has 167,872 domains)<br>A4-67.AKAM.NET (has 167,872 domains)<br>A6-67.AKAM.NET (has 167,872 domains) |
| Domain Status | Registered And No Website |
| Whois History | 3,149 records have been archived since 2003-09-07 |

**Whois Record** ( last updated on 2025-03-09 )

```
Domain Name: akam.net
Registry Domain ID: 4351498_DOMAIN_NET-VRSN
Registrar WHOIS Server: whois.markmonitor.com
Registrar URL: http://www.markmonitor.com
Updated Date: 2025-02-11T11:01:34+0000
Creation Date: 1999-03-15T05:00:00+0000
Registrar Registration Expiration Date: 2026-03-15T00:00:00+0000
Registrar: MarkMonitor, Inc.
Registrar IANA ID: 292
Registrar Abuse Contact Email: abusecomplaints@markmonitor.com
Registrar Abuse Contact Phone: +1.2086851750
Domain Status: clientUpdateProhibited (https://www.icann.org/epp#clientUpdateProhibited)
Domain Status: clientTransferProhibited (https://www.icann.org/epp#clientTransferProhibited)
Domain Status: clientDeleteProhibited (https://www.icann.org/epp#clientDeleteProhibited)
Domain Status: serverUpdateProhibited (https://www.icann.org/epp#serverUpdateProhibited)
Domain Status: serverTransferProhibited (https://www.icann.org/epp#serverTransferProhibited)
Domain Status: serverDeleteProhibited (https://www.icann.org/epp#serverDeleteProhibited)
Registrant Organization: Akamai Technologies, Inc.
Registrant State/Province: MA
Registrant Country: US
Registrant Email: Select Request Email Form at https://domains.markmonitor.com/whois/akam.ne
t
Admin Organization: Akamai Technologies, Inc.
Admin State/Province: MA
Admin Country: US
Admin Email: Select Request Email Form at https://domains.markmonitor.com/whois/akam.net
Tech Organization: Akamai Technologies, Inc.
Tech State/Province: MA
Tech Country: US
Tech Email: Select Request Email Form at https://domains.markmonitor.com/whois/akam.net
Name Server: a22-67.akam.net
Name Server: a12-67.akam.net
Name Server: a11-67.akam.net
Name Server: a1-67.akam.net
Name Server: a28-67.akam.net
Name Server: a18-67.akam.net
Name Server: a4-67.akam.net
Name Server: a6-67.akam.net
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

For more information on WHOIS status codes, please visit:
  https://www.icann.org/resources/pages/epp-status-codes

MarkMonitor Domain Management(TM)
Protecting companies and consumers in a digital world.

Visit MarkMonitor at https://www.markmonitor.com
Contact us at +1.8007459229
In Europe, at +44.02032062220
```

Preview the Full Domain Report

**Tools**

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Visit Website
Queue Screenshot for Addition

**Available TLDs**

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| AkAm.com | View Whois |
| AkAm.net | View Whois |
| AkAm.org | View Whois |
| AkAm.info | View Whois |
| AkAm.biz | Buy Domain |
| AkAm.us | View Whois |





