# EXHIBIT M

**Notice:** Possible deprecation of Whois services after January 28, 2025. More Info ⬇

# Whois Record for AGoda.com

How does this work?

## — Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | agipllc@agoda.com is associated with ~213 domains<br>abusecomplaints@markmonitor.com is associated with ~1,040,824 domains |
| Registrar | MarkMonitor, Inc. MarkMonitor Inc.<br>IANA ID: 292<br>URL: http://www.markmonitor.com<br>Whois Server: whois.markmonitor.com<br>abusecomplaints@markmonitor.com<br>(p) +1.2086851750 |
| Registrar Status | clientDeleteProhibited, clientTransferProhibited, clientUpdateProhibited, serverDeleteProhibited, serverTransferProhibited, serverUpdateProhibited |
| Dates | 7,663 days old<br>Created on 2004-03-16<br>Expires on 2027-03-16<br>Updated on 2025-02-12 |
| Name Servers | EDNS2.ULTRADNS.BIZ (has 664,433 domains)<br>EDNS2.ULTRADNS.COM (has 4,523 domains)<br>EDNS2.ULTRADNS.NET (has 73,028 domains)<br>EDNS2.ULTRADNS.ORG (has 189 domains) |
| IP Address | 184.27.179.88 - 1 other site is hosted on this server |
| IP Location | - Washington - Seattle - Akamai Technologies Inc. |
| ASN | AS16625 AKAMAI-AS, US (registered May 30, 2000) |
| Domain Status | Registered And Active Website |
| Whois History | 2,622 records have been archived since 2001-12-17 |
| IP History | 608 changes on 608 unique IP addresses over 21 years |
| Hosting History | 12 changes on 10 unique name servers over 22 years |

## — Website

| | |
|---|---|
| Website Title | Agoda Official Site \| Free Cancellation & Booking Deals \| Over 2 Million Hotels |
| Server Type | nginx |
| Response Code | 200 |

**Whois Record** ( last updated on 2025-03-09 )

```
Domain Name: agoda.com
Registry Domain ID: 114245813_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.markmonitor.com
Registrar URL: http://www.markmonitor.com
Updated Date: 2025-02-12T09:31:20+0000
Creation Date: 2004-03-16T11:48:19+0000
Registrar Registration Expiration Date: 2027-03-16T00:00:00+0000
Registrar: MarkMonitor, Inc.
Registrar IANA ID: 292
Registrar Abuse Contact Email: abusecomplaints@markmonitor.com
Registrar Abuse Contact Phone: +1.2086851750
Domain Status: clientUpdateProhibited (https://www.icann.org/epp#clientUpdateProhibited)
Domain Status: clientTransferProhibited (https://www.icann.org/epp#clientTransferProhibited)
Domain Status: clientDeleteProhibited (https://www.icann.org/epp#clientDeleteProhibited)
Domain Status: serverUpdateProhibited (https://www.icann.org/epp#serverUpdateProhibited)
Domain Status: serverTransferProhibited (https://www.icann.org/epp#serverTransferProhibited)
Domain Status: serverDeleteProhibited (https://www.icann.org/epp#serverDeleteProhibited)
Registry Registrant ID:
Registrant Name: Domain Administrator
Registrant Organization: AGIP LLC
Registrant Street: The Offices at Central World 27th Floor, 999/9 Rama I Road Patumwan
Registrant City: Bangkok
Registrant State/Province:
Registrant Postal Code: 10330
Registrant Country: TH
Registrant Phone: +66.26259200
Registrant Phone Ext:
Registrant Fax: +66.26461224
Registrant Fax Ext:
Registrant Email: agipllc@agoda.com
Registry Admin ID:
Admin Name: Domain Administrator
Admin Organization: AGIP LLC
Admin Street: The Offices at Central World 27th Floor, 999/9 Rama I Road Patumwan
Admin City: Bangkok
Admin State/Province:
Admin Postal Code: 10330
Admin Country: TH
Admin Phone: +66.26259200
Admin Phone Ext:
Admin Fax: +66.26461224
Admin Fax Ext:
Admin Email: agipllc@agoda.com
Registry Tech ID:
Tech Name: Domain Administrator
Tech Organization: AGIP LLC
Tech Street: The Offices at Central World 27th Floor, 999/9 Rama I Road Patumwan
Tech City: Bangkok
Tech State/Province:
Tech Postal Code: 10330
Tech Country: TH
Tech Phone: +66.26259200
Tech Phone Ext:
Tech Fax: +66.26461224
Tech Fax Ext:
Tech Email: agipllc@agoda.com
Name Server: edns2.ultradns.biz
Name Server: edns2.ultradns.net
Name Server: edns2.ultradns.com
Name Server: edns2.ultradns.org
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

For more information on WHOIS status codes, please visit:
  https://www.icann.org/resources/pages/epp-status-codes

MarkMonitor Domain Management(TM)
Protecting companies and consumers in a digital world.

Visit MarkMonitor at https://www.markmonitor.com
Contact us at +1.8007459229
In Europe, at +44.02032062220
----
```

Preview the Full Domain Report

Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| AGoda.com | View Whois |
| AGoda.net | View Whois |
| AGoda.org | View Whois |
| AGoda.info | View Whois |
| AGoda.biz | View Whois |
| AGoda.us | View Whois |

© 2025 DomainTools





RESEARCH

HOME

DomainTools

PROFILE ▾    CONNECT ▾    MONITOR ▾    RESOURCES ▾    SUPPORT ▾    Whois Lookup    ACCOUNT ▾

Home ›  Hosting History ›  Agoda.com

## Hosting History for Agoda.com

Enter any domain name and Hosting History will list IP address and name server history. If a domain name has
changed its web host you will be able to see the old value, the new value, and when the event happened. Note:
Hosting History covers domains in the TLDs com, net, org, biz, us, and info only.

### Lookup the Hosting History of a Domain

agoda.com    LOOKUP

### IP Address History

| Event Date | Action | Pre-Action IP | Post-Action IP |
|---|---|---|---|
| 2004-04-18 | New | | 64.202.167.129 |
| 2004-04-23 | Change | 64.202.167.129 | 208.39.142.128 |
| 2004-04-19 | Change | 208.39.142.128 | 208.39.142.128 |
| 2005-10-22 | Change | 208.39.142.128 | 204.14.134.253 |
| 2006-04-29 | Change | 204.14.134.253 | 204.78.62.210 |
| 2007-10-21 | Not Resolvable | 64.78.62.210 | -none- |
| 2007-10-21 | Change | 64.78.62.210 | 218.213.236.72 |
| 2007-12-23 | Change | 64.78.62.210 | 218.213.236.72 |
| 2008-11-13 | Change | 218.213.236.72 | 64.78.62.210 |
| 2008-02-17 | Change | 64.78.62.210 | 206.17.147.1 |
| 2010-01-03 | Change | 206.17.147.1 | 206.17.147.6 |
| 2010-07-03 | Change | 206.17.147.6 | 206.17.147.1 |
| 2010-09-24 | Change | 206.17.147.1 | 199.107.189.193 |
| 2011-04-10 | New | | 199.107.189.193 |
| 2013-10-24 | Change | 199.107.189.193 | 64.4.27.21 |
| 2014-06-15 | Change | 64.4.27.21 | 203.160.137.21 |
| 2014-06-27 | Change | 203.160.137.21 | 64.4.27.21 |
| 2015-01-26 | Change | 64.4.27.21 | 103.23.246.21 |
| 2016-02-14 | Change | 103.23.246.21 | 23.6.105.161 |
| 2017-05-12 | Change | 23.6.105.161 | 104.126.141.109 |
| 2017-05-30 | Change | 104.126.141.109 | 23.200.231.60 |
| 2017-07-26 | Change | 23.200.231.60 | 104.109.159.183 |
| 2017-08-15 | Change | 104.109.159.183 | 23.208.230.20 |
| 2017-09-05 | Change | 23.208.230.20 | 104.109.159.183 |
| 2017-09-23 | Change | 104.109.159.183 | 23.208.230.20 |
| 2017-10-11 | Change | 23.208.230.20 | 104.109.159.183 |
| 2017-10-29 | Change | 104.109.159.183 | 23.208.227.41 |
| 2017-11-04 | Change | 104.109.159.183 | 23.208.227.41 |
| 2017-12-26 | Change | 23.208.227.41 | 104.109.134.227 |
| 2018-01-17 | Change | 104.109.134.227 | 104.109.190.139 |
| 2018-02-04 | Change | 104.109.190.139 | 23.222.153.175 |
| 2018-05-23 | Change | 23.222.153.175 | 23.6.105.161 |
| 2018-09-08 | Change | 23.198.149.99 | -none- |
| 2018-09-26 | New | | 23.222.153.175 |
| 2018-11-05 | Change | 23.222.153.175 | 23.198.158.169 |
| 2018-12-16 | Not Resolvable | 23.198.158.169 | -none- |
| 2019-01-25 | New | | 23.198.158.169 |
| 2019-03-08 | Change | 23.198.158.169 | 23.198.158.169 |
| 2019-04-20 | New | | 23.198.158.169 |
| 2019-09-01 | Change | 23.198.158.169 | 104.109.109.149 |
| 2019-10-15 | Change | 104.109.109.149 | 184.24.178.114 |
| 2020-02-02 | New | | 184.24.178.114 |
| 2020-05-07 | New | | 23.197.247.64 |
| 2020-06-01 | Change | 23.197.247.64 | 23.36.247.106 |
| 2020-06-26 | Change | 23.36.247.106 | 23.6.105.161 |
| 2020-07-21 | Change | 23.6.105.161 | 23.62.81.154 |
| 2020-10-04 | Change | 23.62.81.154 | 23.6.105.161 |
| 2021-03-01 | Change | 23.6.105.161 | 184.24.166.127 |
| 2021-05-02 | Not Resolvable | 184.24.166.127 | -none- |
| 2021-05-22 | Change | -none- | 23.198.155.50 |
| 2021-06-11 | Change | 23.198.155.50 | 104.99.90.44 |
| 2021-10-23 | Change | 104.99.90.44 | 104.112.184.7 |
| 2021-11-12 | Change | 104.112.184.7 | 104.99.90.44 |
| 2022-04-03 | Change | 104.99.90.44 | 23.197.247.64 |
| 2022-06-03 | Change | 23.197.247.64 | 104.86.237.54 |
| 2022-12-12 | Change | 23.199.81.190 | 104.112.184.7 |
| 2022-12-13 | Change | 104.112.184.7 | 23.1.131.228 |
| 2022-12-14 | Change | 23.1.131.228 | 23.199.81.190 |
| 2022-12-15 | Change | 23.199.81.190 | 104.99.90.44 |
| 2022-12-18 | Change | 104.99.90.44 | 104.82.22.218 |
| 2022-12-19 | Change | 104.82.22.218 | 104.86.237.54 |
| 2022-12-20 | Change | 104.86.237.54 | 23.199.81.190 |
| 2022-12-21 | Change | 23.199.81.190 | 104.68.118.117 |
| 2022-12-22 | Change | 104.68.118.117 | 23.199.81.190 |
| 2022-12-25 | Change | 23.199.81.190 | 104.6.182.20 |
| 2022-12-26 | Change | 104.6.182.20 | 104.82.22.218 |
| 2022-12-28 | Change | 104.82.22.218 | 104.99.90.44 |
| 2022-12-29 | Change | 104.99.90.44 | 104.82.22.218 |
| 2022-12-31 | Change | 104.82.22.218 | 104.112.184.7 |
| 2023-01-02 | Change | 104.112.184.7 | 23.199.81.190 |
| 2023-01-03 | Change | 23.199.81.190 | 23.197.247.64 |
| 2023-01-04 | Change | 23.197.247.64 | 104.112.184.7 |
| 2023-01-06 | Change | 104.112.184.7 | 23.197.247.64 |
| 2023-01-07 | Change | 23.197.247.64 | 23.199.81.190 |
| 2023-01-08 | Change | 23.199.81.190 | 104.86.237.54 |
| 2023-01-09 | Change | 104.86.237.54 | 23.199.81.190 |
| 2023-01-10 | Change | 23.199.81.190 | 23.1.131.228 |
| 2023-01-11 | Change | 23.1.131.228 | 104.82.22.218 |
| 2023-01-12 | Change | 104.82.22.218 | 23.199.81.190 |

### Name Server History

| Event Date | Action | Pre-Action Server | Post-Action Server |
|---|---|---|---|
| 2002-05-16 | New | | Register.it |
| 2003-05-31 | Delete | Register.it | |
| 2004-03-17 | New | | Secureserver.net |
| 2004-06-04 | Change | Secureserver.net | Hotelmatcher.com |
| 2006-03-25 | Change | Hotelmatcher.com | Agoda.com |
| 2006-08-17 | Transfer | Agoda.com | Precisionreservations.com |
| 2007-03-29 | Transfer | Precisionreservations.com | Agoda.com |
| 2007-07-13 | Transfer | Agoda.com | Ultradns.net |
| 2008-04-30 | Transfer | Ultradns.net | Ultradns.org |
| 2013-05-12 | Transfer | Ultradns.org | Verisigndns.com |
| 2019-12-19 | Transfer | Verisigndns.com | Ultradns.net |
| 2020-07-24 | Transfer | Ultradns.net | Ultradns.biz |

Page 3
Hosting History for Agoda.com - View historical IP addresses and name servers
https://research.domaintools.com/research/hosting-history/?q=agoda.com
09 March 2025, 11:29:17

| Date | Change | | |
|---|---|---|---|
| 2023-01-14 | Change | 23.199.81.190 | 23.74.52.112 |
| 2023-01-15 | Change | 23.74.52.112 | 23.197.247.64 |
| 2023-01-16 | Change | 23.197.247.64 | 104.112.184.7 |
| 2023-01-17 | Change | 104.112.184.7 | 104.82.22.218 |
| 2023-01-18 | Change | 104.82.22.218 | 104.112.184.7 |
| 2023-01-20 | Change | 104.112.184.7 | 23.197.247.64 |
| 2023-01-21 | Change | 23.197.247.64 | 104.86.237.54 |
| 2023-01-22 | Change | 104.86.237.54 | 23.74.52.112 |
| 2023-01-23 | Change | 23.74.52.112 | 23.199.81.190 |
| 2023-01-24 | Change | 23.199.81.190 | 23.14.162.102 |
| 2023-01-25 | Change | 23.14.162.102 | 104.112.184.7 |
| 2023-01-26 | Change | 104.112.184.7 | 23.74.52.112 |
| 2023-01-27 | Change | 23.74.52.112 | 104.86.237.54 |
| 2023-01-29 | Change | 104.86.237.54 | 23.74.52.112 |
| 2023-01-31 | Change | 23.74.52.112 | 23.203.227.16 |
| 2023-02-01 | Change | 23.203.227.16 | 104.82.22.218 |
| 2023-02-03 | Change | 104.82.22.218 | 104.86.237.54 |
| 2023-02-06 | Change | 104.86.237.54 | 23.199.81.190 |
| 2023-02-07 | Change | 23.199.81.190 | 104.99.90.44 |
| 2023-02-09 | Change | 104.99.90.44 | 104.82.22.218 |
| 2023-02-10 | Change | 104.82.22.218 | 104.99.90.44 |
| 2023-02-11 | Change | 104.99.90.44 | 104.86.237.54 |
| 2023-02-12 | Change | 104.86.237.54 | 23.74.52.112 |
| 2023-02-13 | Change | 23.74.52.112 | 23.64.207.4 |
| 2023-02-14 | Change | 23.64.207.4 | 23.197.247.64 |
| 2023-02-15 | Change | 23.197.247.64 | 23.6.105.161 |
| 2023-02-16 | Change | 23.6.105.161 | 23.197.247.64 |
| 2023-02-18 | Change | 23.197.247.64 | 23.6.105.161 |
| 2023-02-19 | Change | 23.6.105.161 | 104.99.90.44 |
| 2023-02-20 | Change | 104.99.90.44 | 104.82.22.218 |
| 2023-02-21 | Change | 104.82.22.218 | 23.6.105.161 |
| 2023-02-22 | Change | 23.6.105.161 | 104.82.22.218 |
| 2023-02-23 | Change | 104.82.22.218 | 104.112.184.7 |
| 2023-02-24 | Change | 104.112.184.7 | 104.99.90.44 |
| 2023-02-25 | Change | 104.99.90.44 | 104.86.237.54 |
| 2023-02-27 | Change | 104.86.237.54 | 104.112.184.7 |
| 2023-02-28 | Change | 104.112.184.7 | 104.86.237.54 |
| 2023-03-07 | Change | 104.86.237.54 | 104.99.90.44 |
| 2023-03-09 | Change | 104.99.90.44 | 104.86.237.54 |
| 2023-04-01 | Change | 104.86.237.54 | 104.99.90.44 |
| 2023-04-02 | Change | 104.99.90.44 | 104.86.237.54 |
| 2023-04-05 | Change | 104.99.90.44 | 23.197.247.64 |
| 2023-04-07 | Change | 23.197.247.64 | 104.86.237.54 |
| 2023-04-10 | Change | 104.86.237.54 | 23.198.225.114 |
| 2023-04-12 | Change | 23.198.225.114 | 104.86.237.54 |
| 2023-04-14 | Change | 104.86.237.54 | 2.19.139.24 |
| 2023-04-20 | Change | 2.19.139.24 | 104.99.90.44 |
| 2023-04-21 | Change | 104.99.90.44 | 2.19.139.24 |
| 2023-04-22 | Change | 2.19.139.24 | 104.99.90.44 |
| 2023-04-24 | Change | 104.99.90.44 | 2.19.139.24 |
| 2023-04-28 | Change | 2.19.139.24 | 23.55.27.233 |
| 2023-04-29 | Change | 23.55.27.233 | 2.19.139.24 |
| 2023-05-03 | Change | 2.19.139.24 | 104.99.90.44 |
| 2023-05-05 | Change | 104.99.90.44 | 2.19.139.24 |
| 2023-05-12 | Change | 2.19.139.24 | 23.200.56.109 |
| 2023-05-13 | Change | 23.200.56.109 | 23.10.210.156 |
| 2023-05-15 | Change | 23.10.210.156 | 104.97.44.71 |
| 2023-05-16 | Change | 104.97.44.71 | 104.99.90.44 |
| 2023-05-18 | Change | 104.99.90.44 | 104.97.44.71 |
| 2023-05-19 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-05-20 | Change | 23.36.52.77 | 104.99.90.44 |
| 2023-05-21 | Change | 104.99.90.44 | 104.71.212.109 |
| 2023-05-22 | Change | 104.71.212.109 | 23.37.219.104 |
| 2023-05-24 | Change | 23.37.219.104 | 23.193.129.147 |
| 2023-05-25 | Change | 23.193.129.147 | 23.75.208.82 |
| 2023-05-26 | Change | 23.75.208.82 | 23.60.72.105 |
| 2023-05-27 | Change | 23.60.72.105 | 23.193.129.147 |
| 2023-05-28 | Change | 23.193.129.147 | 104.97.44.71 |
| 2023-05-29 | Change | 104.97.44.71 | 23.75.208.82 |
| 2023-06-01 | Change | 23.75.208.82 | 23.218.108.108 |
| 2023-06-02 | Change | 23.218.108.108 | 23.75.208.82 |
| 2023-06-03 | Change | 23.75.208.82 | 184.86.197.11 |
| 2023-06-04 | Change | 184.86.197.11 | 23.193.129.147 |
| 2023-06-05 | Change | 23.193.129.147 | 23.75.208.82 |
| 2023-06-06 | Change | 23.75.208.82 | 23.193.129.147 |
| 2023-06-07 | Change | 23.193.129.147 | 23.75.208.82 |
| 2023-06-08 | Change | 23.75.208.82 | 23.37.219.104 |
| 2023-06-09 | Change | 23.37.219.104 | 23.75.208.82 |
| 2023-06-12 | Change | 23.75.208.82 | 104.97.44.71 |
| 2023-06-13 | Change | 104.97.44.71 | 23.193.129.147 |
| 2023-06-15 | Change | 23.193.129.147 | 104.99.90.44 |
| 2023-06-16 | Change | 104.99.90.44 | 104.73.0.104 |
| 2023-06-17 | Change | 104.73.0.104 | 23.54.48.165 |
| 2023-06-18 | Change | 23.54.48.165 | 23.75.208.82 |
| 2023-06-19 | Change | 23.75.208.82 | 23.200.56.109 |
| 2023-06-21 | Change | 23.200.56.109 | 23.193.129.147 |
| 2023-06-22 | Change | 23.193.129.147 | 104.97.44.71 |
| 2023-06-23 | Change | 104.97.44.71 | 23.75.208.82 |
| 2023-06-24 | Change | 23.75.208.82 | 23.60.72.105 |
| 2023-06-25 | Change | 23.60.72.105 | 23.54.48.165 |
| 2023-06-26 | Change | 23.54.48.165 | 23.75.208.82 |
| 2023-06-27 | Change | 23.75.208.82 | 23.54.48.165 |
| 2023-06-28 | Change | 23.54.48.165 | 23.75.208.82 |
| 2023-06-29 | Change | 23.75.208.82 | 23.193.129.147 |
| 2023-06-30 | Change | 23.193.129.147 | 104.71.212.109 |
| 2023-07-01 | Change | 104.71.212.109 | 23.54.48.165 |

| Date | Change | | |
|---|---|---|---|
| 2023-07-02 | Change | 23.54.48.165 | 23.75.208.82 |
| 2023-07-03 | Change | 23.75.208.82 | 23.193.129.147 |
| 2023-07-04 | Change | 23.193.129.147 | 23.54.48.165 |
| 2023-07-05 | Change | 23.54.48.165 | 104.97.44.71 |
| 2023-07-06 | Change | 104.97.44.71 | 104.99.90.44 |
| 2023-07-07 | Change | 104.99.90.44 | 23.75.208.82 |
| 2023-07-08 | Change | 23.75.208.82 | 23.60.72.105 |
| 2023-07-09 | Change | 23.60.72.105 | 104.73.0.104 |
| 2023-07-10 | Change | 104.73.0.104 | 104.97.44.71 |
| 2023-07-11 | Change | 104.97.44.71 | 23.75.208.82 |
| 2023-07-13 | Change | 23.75.208.82 | 23.218.108.108 |
| 2023-07-14 | Change | 23.218.108.108 | 23.193.129.147 |
| 2023-07-15 | Change | 23.193.129.147 | 23.54.48.165 |
| 2023-07-17 | Change | 23.54.48.165 | 23.193.129.147 |
| 2023-07-18 | Change | 23.193.129.147 | 23.200.56.109 |
| 2023-07-19 | Change | 23.200.56.109 | 23.193.129.147 |
| 2023-07-21 | Change | 23.193.129.147 | 104.99.90.44 |
| 2023-07-24 | Change | 104.99.90.44 | 23.75.208.82 |
| 2023-07-25 | Change | 23.75.208.82 | 104.99.90.44 |
| 2023-07-27 | Change | 104.99.90.44 | 23.200.56.109 |
| 2023-07-29 | Change | 23.200.56.109 | 104.71.212.109 |
| 2023-07-30 | Change | 104.71.212.109 | 104.97.44.71 |
| 2023-07-31 | Change | 104.97.44.71 | 184.86.197.11 |
| 2023-08-01 | Change | 184.86.197.11 | 23.60.72.105 |
| 2023-08-02 | Change | 23.60.72.105 | 23.200.56.109 |
| 2023-08-04 | Change | 23.200.56.109 | 23.199.81.61 |
| 2023-08-05 | Change | 23.199.81.61 | 23.60.72.105 |
| 2023-08-06 | Change | 23.60.72.105 | 104.97.44.71 |
| 2023-08-07 | Change | 104.97.44.71 | 184.86.197.11 |
| 2023-08-08 | Change | 184.86.197.11 | 23.199.81.61 |
| 2023-08-09 | Change | 23.199.81.61 | 104.97.44.71 |
| 2023-08-10 | Change | 104.97.44.71 | 96.16.68.71 |
| 2023-08-11 | Change | 96.16.68.71 | 23.200.56.109 |
| 2023-08-12 | Change | 23.200.56.109 | 23.199.81.61 |
| 2023-08-13 | Change | 23.199.81.61 | 23.54.48.165 |
| 2023-08-14 | Change | 23.54.48.165 | 104.97.44.71 |
| 2023-08-15 | Change | 104.97.44.71 | 23.75.208.82 |
| 2023-08-16 | Change | 23.75.208.82 | 23.196.124.98 |
| 2023-08-17 | Change | 23.196.124.98 | 23.200.56.109 |
| 2023-08-18 | Change | 23.200.56.109 | 23.75.208.82 |
| 2023-08-19 | Change | 23.75.208.82 | 23.54.48.165 |
| 2023-08-20 | Change | 23.54.48.165 | 23.200.56.109 |
| 2023-08-21 | Change | 23.200.56.109 | 23.54.48.165 |
| 2023-08-22 | Change | 23.54.48.165 | 23.218.108.108 |
| 2023-08-23 | Change | 23.218.108.108 | 104.97.44.71 |
| 2023-08-29 | Change | 104.97.44.71 | 23.56.115.161 |
| 2023-08-31 | Change | 23.56.115.161 | 104.97.44.71 |
| 2023-09-01 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-09-02 | Change | 23.36.52.77 | 23.56.115.161 |
| 2023-09-03 | Change | 23.56.115.161 | 104.97.44.71 |
| 2023-09-04 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-09-05 | Change | 23.36.52.77 | 23.196.124.98 |
| 2023-09-08 | Change | 23.196.124.98 | 173.222.228.169 |
| 2023-09-09 | Change | 173.222.228.169 | 96.16.68.71 |
| 2023-09-10 | Change | 96.16.68.71 | 104.97.44.71 |
| 2023-09-12 | Change | 104.97.44.71 | 23.192.212.85 |
| 2023-09-13 | Change | 23.192.212.85 | 104.97.44.71 |
| 2023-09-17 | Change | 104.97.44.71 | 104.71.212.109 |
| 2023-09-18 | Change | 104.71.212.109 | 104.97.44.71 |
| 2023-09-21 | Change | 104.97.44.71 | 184.86.197.11 |
| 2023-09-22 | Change | 184.86.197.11 | 104.97.44.71 |
| 2023-09-25 | Change | 104.97.44.71 | 104.71.212.109 |
| 2023-09-26 | Change | 104.71.212.109 | 184.86.197.11 |
| 2023-09-27 | Change | 184.86.197.11 | 23.36.52.77 |
| 2023-09-28 | Change | 23.36.52.77 | 23.200.56.109 |
| 2023-09-29 | Change | 23.200.56.109 | 23.218.108.108 |
| 2023-09-30 | Change | 23.218.108.108 | 23.56.115.161 |
| 2023-10-01 | Change | 23.56.115.161 | 23.200.56.109 |
| 2023-10-02 | Change | 23.200.56.109 | 104.97.44.71 |
| 2023-10-03 | Change | 104.97.44.71 | 173.222.228.169 |
| 2023-10-04 | Change | 173.222.228.169 | 104.73.0.104 |
| 2023-10-05 | Change | 104.73.0.104 | 104.97.44.71 |
| 2023-10-07 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-10-08 | Change | 23.36.52.77 | 104.97.44.71 |
| 2023-10-09 | Change | 104.97.44.71 | 23.218.108.108 |
| 2023-10-10 | Change | 23.218.108.108 | 23.200.56.109 |
| 2023-10-11 | Change | 23.200.56.109 | 104.97.44.71 |
| 2023-10-12 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-10-13 | Change | 23.36.52.77 | 104.97.44.71 |
| 2023-10-14 | Change | 104.97.44.71 | 96.16.68.71 |
| 2023-10-15 | Change | 96.16.68.71 | 104.97.44.71 |
| 2023-10-17 | Change | 104.97.44.71 | 104.71.213.73 |
| 2023-10-19 | Change | 104.71.213.73 | 104.97.44.71 |
| 2023-10-20 | Change | 104.97.44.71 | 23.218.108.108 |
| 2023-10-21 | Change | 23.218.108.108 | 104.71.213.73 |
| 2023-10-22 | Change | 104.71.213.73 | 104.97.44.71 |
| 2023-10-24 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-10-25 | Change | 23.36.52.77 | 23.192.208.85 |
| 2023-10-26 | Change | 23.192.208.85 | 104.97.44.71 |
| 2023-10-27 | Change | 104.97.44.71 | 104.73.1.72 |
| 2023-10-28 | Change | 104.73.1.72 | 104.97.44.71 |
| 2023-10-29 | Change | 104.97.44.71 | 23.200.56.109 |
| 2023-10-30 | Change | 23.200.56.109 | 23.36.52.77 |
| 2023-11-01 | Change | 23.36.52.77 | 23.200.56.109 |
| 2023-11-01 | Change | 23.200.56.109 | 104.97.44.71 |
| 2023-11-04 | Change | 104.97.44.71 | 23.200.56.109 |
| 2023-11-06 | Change | 23.200.56.109 | 104.97.44.71 |

| Date | | | |
|---|---|---|---|
| 2023-11-08 | Change | 104.97.44.71 | 104.71.213.73 |
| 2023-11-09 | Change | 104.71.213.73 | 104.97.44.71 |
| 2023-11-10 | Change | 104.97.44.71 | 173.222.228.169 |
| 2023-11-11 | Change | 173.222.228.169 | 104.97.44.71 |
| 2023-11-12 | Change | 104.97.44.71 | 23.207.40.82 |
| 2023-11-13 | Change | 23.207.40.82 | 104.97.44.71 |
| 2023-11-14 | Change | 104.97.44.71 | 23.207.40.82 |
| 2023-11-16 | Change | 23.207.40.82 | 23.36.52.77 |
| 2023-11-18 | Change | 23.36.52.77 | 23.207.40.82 |
| 2023-11-19 | Change | 23.207.40.82 | 23.36.52.77 |
| 2023-11-20 | Change | 23.36.52.77 | 23.200.56.109 |
| 2023-11-21 | Change | 23.200.56.109 | 23.207.40.82 |
| 2023-11-22 | Change | 23.207.40.82 | 23.218.185.60 |
| 2023-11-23 | Change | 23.218.185.60 | 23.207.40.82 |
| 2023-11-25 | Change | 23.207.40.82 | 103.6.182.20 |
| 2023-11-26 | Change | 103.6.182.20 | 23.207.40.82 |
| 2023-11-30 | Change | 23.207.40.82 | 23.200.56.109 |
| 2023-12-01 | Change | 23.200.56.109 | 23.60.72.105 |
| 2023-12-02 | Change | 23.60.72.105 | 23.218.185.60 |
| 2023-12-03 | Change | 23.218.185.60 | 23.36.52.77 |
| 2023-12-04 | Change | 23.36.52.77 | 23.207.40.82 |
| 2023-12-05 | Change | 23.207.40.82 | 23.218.108.108 |
| 2023-12-06 | Change | 23.218.108.108 | 23.207.40.82 |
| 2023-12-07 | Change | 23.207.40.82 | 23.218.185.60 |
| 2023-12-08 | Change | 23.218.185.60 | 104.97.44.71 |
| 2023-12-09 | Change | 104.97.44.71 | 23.200.56.109 |
| 2023-12-11 | Change | 23.200.56.109 | 23.218.185.60 |
| 2023-12-12 | Change | 23.218.185.60 | 23.207.40.82 |
| 2023-12-13 | Change | 23.207.40.82 | 23.207.40.82 |
| 2023-12-14 | Change | 23.207.40.82 | 104.97.44.71 |
| 2023-12-15 | Change | 104.97.44.71 | 23.207.40.82 |
| 2023-12-17 | Change | 23.207.40.82 | 104.97.44.71 |
| 2023-12-18 | Change | 104.97.44.71 | 23.36.52.77 |
| 2023-12-19 | Change | 23.36.52.77 | 104.97.44.71 |
| 2023-12-20 | Change | 104.97.44.71 | 23.207.40.82 |
| 2023-12-22 | Change | 23.207.40.82 | 104.97.44.71 |
| 2023-12-25 | Change | 104.97.44.71 | 23.218.185.60 |
| 2023-12-26 | Change | 23.218.185.60 | 104.97.44.71 |
| 2023-12-28 | Change | 104.97.44.71 | 23.218.185.60 |
| 2023-12-30 | Change | 23.218.185.60 | 104.97.44.71 |
| 2023-12-31 | Change | 104.97.44.71 | 23.207.40.82 |
| 2024-01-02 | Change | 23.207.40.82 | 23.60.72.105 |
| 2024-01-03 | Change | 23.60.72.105 | 23.207.40.82 |
| 2024-01-04 | Change | 23.207.40.82 | 104.97.44.71 |
| 2024-01-05 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-01-07 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-01-09 | Change | 104.97.44.71 | 23.200.56.109 |
| 2024-01-11 | Change | 23.200.56.109 | 23.207.40.82 |
| 2024-01-13 | Change | 23.207.40.82 | 23.218.185.60 |
| 2024-01-14 | Change | 23.218.185.60 | 23.200.56.109 |
| 2024-01-16 | Change | 23.200.56.109 | 23.218.108.108 |
| 2024-01-17 | Change | 23.218.108.108 | 104.97.44.71 |
| 2024-01-18 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-01-19 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-01-21 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-01-23 | Change | 23.218.185.60 | 173.222.228.169 |
| 2024-01-23 | Change | 173.222.228.169 | 104.97.44.71 |
| 2024-01-24 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-01-25 | Change | 23.218.185.60 | 23.200.56.109 |
| 2024-01-26 | Change | 23.200.56.109 | 23.218.185.60 |
| 2024-01-28 | Change | 23.218.185.60 | 104.71.213.73 |
| 2024-01-29 | Change | 104.71.213.73 | 23.200.56.109 |
| 2024-01-30 | Change | 23.200.56.109 | 104.97.44.71 |
| 2024-01-31 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-02-01 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-02-03 | Change | 104.97.44.71 | 23.200.56.109 |
| 2024-02-04 | Change | 23.200.56.109 | 104.97.44.71 |
| 2024-02-05 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-02-07 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-02-09 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-02-10 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-02-12 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-02-13 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-02-14 | Change | 104.97.44.71 | 104.71.213.73 |
| 2024-02-15 | Change | 104.71.213.73 | 104.97.44.71 |
| 2024-02-17 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-02-18 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-02-23 | Change | 104.97.44.71 | 23.207.40.82 |
| 2024-02-23 | Change | 23.207.40.82 | 23.218.185.60 |
| 2024-02-24 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-02-25 | Change | 104.97.44.71 | 23.207.40.82 |
| 2024-02-26 | Change | 23.207.40.82 | 104.97.44.71 |
| 2024-02-27 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-02-29 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-03-01 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-03-02 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-03-06 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-03-08 | Change | 23.218.185.60 | 23.207.40.82 |
| 2024-03-09 | Change | 23.207.40.82 | 103.6.182.20 |
| 2024-03-10 | Change | 103.6.182.20 | 23.207.40.82 |
| 2024-03-11 | Change | 23.207.40.82 | 104.97.44.71 |
| 2024-03-13 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-03-14 | Change | 23.218.185.60 | 104.71.213.73 |
| 2024-03-15 | Change | 104.71.213.73 | 23.75.208.82 |
| 2024-03-17 | Change | 23.75.208.82 | 104.97.44.71 |
| 2024-03-20 | Change | 104.97.44.71 | 23.75.208.82 |
| 2024-03-22 | Change | 23.75.208.82 | 104.97.44.71 |
| 2024-03-23 | Change | 104.97.44.71 | 23.197.101.64 |

| Date | | | |
|---|---|---|---|
| 2024-03-25 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-03-26 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-03-27 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-03-29 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-03-31 | Change | 23.75.208.82 | 104.97.44.71 |
| 2024-04-02 | Change | 104.97.44.71 | 23.75.208.82 |
| 2024-04-03 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-04-04 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-04-06 | Change | 104.97.44.71 | 23.197.101.64 |
| 2024-04-07 | Change | 23.197.101.64 | 104.71.213.73 |
| 2024-04-08 | Change | 104.71.213.73 | 23.197.101.64 |
| 2024-04-09 | Change | 23.197.101.64 | 104.97.44.71 |
| 2024-04-10 | Change | 104.97.44.71 | 23.75.208.82 |
| 2024-04-12 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-04-13 | Change | 23.218.185.60 | 104.71.213.73 |
| 2024-04-14 | Change | 104.71.213.73 | 23.75.208.82 |
| 2024-04-15 | Change | 23.75.208.82 | 23.192.212.85 |
| 2024-04-17 | Change | 23.192.212.85 | 23.218.185.60 |
| 2024-04-18 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-04-19 | Change | 23.75.208.82 | 23.192.212.85 |
| 2024-04-20 | Change | 23.192.212.85 | 23.218.185.60 |
| 2024-04-21 | Change | 23.218.185.60 | 23.192.212.85 |
| 2024-04-22 | Change | 23.192.212.85 | 23.197.101.64 |
| 2024-04-23 | Change | 23.197.101.64 | 23.192.212.85 |
| 2024-04-24 | Change | 23.192.212.85 | 23.75.208.82 |
| 2024-04-25 | Change | 23.75.208.82 | 23.197.101.64 |
| 2024-04-26 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-04-27 | Change | 23.218.185.60 | 104.71.213.73 |
| 2024-04-28 | Change | 104.71.213.73 | 23.192.212.85 |
| 2024-04-29 | Change | 23.192.212.85 | 23.75.208.82 |
| 2024-04-30 | Change | 23.75.208.82 | 23.192.212.85 |
| 2024-05-01 | Change | 23.192.212.85 | 23.218.185.60 |
| 2024-05-02 | Change | 23.218.185.60 | 23.197.101.64 |
| 2024-05-03 | Change | 23.197.101.64 | 23.75.208.82 |
| 2024-05-04 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-05-05 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-05-06 | Change | 23.75.208.82 | 23.192.212.85 |
| 2024-05-07 | Change | 23.192.212.85 | 23.75.208.82 |
| 2024-05-08 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-05-09 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-05-10 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-05-11 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-05-12 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-05-14 | Change | 23.218.185.60 | 23.197.101.64 |
| 2024-05-15 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-05-17 | Change | 23.218.185.60 | 23.192.212.85 |
| 2024-05-19 | Change | 23.192.212.85 | 23.218.185.60 |
| 2024-05-20 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-05-21 | Change | 23.75.208.82 | 104.97.44.71 |
| 2024-05-22 | Change | 104.97.44.71 | 23.75.208.82 |
| 2024-05-23 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-05-24 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-05-25 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-05-26 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-05-27 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-06-01 | Change | 184.31.197.65 | 104.97.44.71 |
| 2024-06-02 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-06-03 | Change | 184.31.197.65 | 23.75.208.82 |
| 2024-06-04 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-06-05 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-06-07 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-06-08 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-06-11 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-06-13 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-06-15 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-06-16 | Change | 23.218.185.60 | 23.75.208.82 |
| 2024-06-17 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-06-18 | Change | 23.218.185.60 | 23.197.101.64 |
| 2024-06-19 | Change | 23.197.101.64 | 23.75.208.82 |
| 2024-06-20 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-06-25 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-06-26 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-06-28 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-06-29 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-06-30 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-07-01 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-07-02 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-07-03 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-07-04 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-07-05 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-07-06 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-07-07 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-07-08 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-07-09 | Change | 23.218.185.60 | 23.207.40.82 |
| 2024-07-10 | Change | 23.207.40.82 | 23.197.101.64 |
| 2024-07-11 | Change | 23.197.101.64 | 184.31.197.65 |
| 2024-07-12 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-07-13 | Change | 23.218.185.60 | 23.197.101.64 |
| 2024-07-14 | Change | 23.197.101.64 | 23.75.208.82 |
| 2024-07-15 | Change | 23.75.208.82 | 23.197.101.64 |
| 2024-07-17 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-07-18 | Change | 23.218.185.60 | 23.197.101.64 |
| 2024-07-19 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-07-20 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-07-21 | Change | 184.31.197.65 | 23.197.101.64 |
| 2024-07-22 | Change | 23.197.101.64 | 184.31.197.65 |
| 2024-07-23 | Change | 184.31.197.65 | 104.97.44.71 |

| Date | | | |
|------|--------|--------------|--------------|
| 2024-07-24 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-07-25 | Change | 23.197.101.64 | 23.197.101.64 |
| 2024-07-26 | Change | 23.197.101.64 | 23.75.208.82 |
| 2024-07-27 | Change | 23.75.208.82 | 23.197.101.64 |
| 2024-07-28 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-07-29 | Change | 23.218.185.60 | 104.71.213.73 |
| 2024-07-30 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-07-31 | Change | 184.31.197.65 | 23.197.101.64 |
| 2024-08-01 | Change | 23.197.101.64 | 104.97.44.71 |
| 2024-08-02 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-08-03 | Change | 184.31.197.65 | 23.197.101.64 |
| 2024-08-04 | Change | 23.197.101.64 | 184.31.197.65 |
| 2024-08-06 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-08-07 | Change | 104.71.213.73 | 23.218.185.60 |
| 2024-08-09 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-08-08 | Change | 184.31.197.65 | 23.197.101.64 |
| 2024-08-12 | Change | 23.197.101.64 | 23.75.208.82 |
| 2024-08-13 | Change | 23.75.208.82 | 104.97.44.71 |
| 2024-08-14 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-08-16 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-08-15 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-08-17 | Change | 184.31.197.65 | 104.97.44.71 |
| 2024-08-18 | Change | 104.97.44.71 | 23.197.101.64 |
| 2024-08-19 | Change | 23.197.101.64 | 184.31.197.65 |
| 2024-08-20 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-08-21 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-08-22 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-08-23 | Change | 104.71.213.73 | 23.75.208.82 |
| 2024-08-25 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-08-27 | Change | 184.31.197.65 | 23.197.101.64 |
| 2024-08-28 | Change | 23.197.101.64 | 184.31.197.65 |
| 2024-09-02 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-09-03 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-09-07 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-09-08 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-09-09 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-09-10 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-09-12 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-09-14 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-09-15 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-09-16 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-09-18 | Change | 184.31.197.65 | 23.206.49.92 |
| 2024-09-19 | Change | 23.206.49.92 | 104.97.44.71 |
| 2024-09-20 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-09-23 | Change | 184.31.197.65 | 104.97.44.71 |
| 2024-09-24 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-09-29 | Change | 184.31.197.65 | 23.207.40.82 |
| 2024-09-30 | Change | 23.207.40.82 | 104.97.44.71 |
| 2024-10-04 | Change | 104.97.44.71 | 23.218.185.60 |
| 2024-10-05 | Change | 23.218.185.60 | 23.207.40.82 |
| 2024-10-09 | Change | 23.207.40.82 | 104.97.44.71 |
| 2024-10-10 | Change | 104.97.44.71 | 23.75.208.82 |
| 2024-10-11 | Change | 23.75.208.82 | 104.97.44.71 |
| 2024-10-12 | Change | 104.97.44.71 | 23.75.208.82 |
| 2024-10-13 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-10-18 | Change | 184.31.197.65 | 23.75.208.82 |
| 2024-10-19 | Change | 23.75.208.82 | 23.218.185.60 |
| 2024-10-20 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-10-22 | Change | 104.97.44.71 | 23.207.40.82 |
| 2024-10-23 | Change | 23.207.40.82 | 184.31.197.65 |
| 2024-10-24 | Change | 184.31.197.65 | 23.207.40.82 |
| 2024-10-26 | Change | 23.207.40.82 | 184.31.197.65 |
| 2024-10-27 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-10-28 | Change | 104.71.213.73 | 104.97.44.71 |
| 2024-10-29 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-11-01 | Change | 184.31.197.65 | 23.75.208.82 |
| 2024-11-02 | Change | 23.75.208.82 | 184.31.197.65 |
| 2024-11-03 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-11-04 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-11-06 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-11-07 | Change | 23.218.185.60 | 23.197.101.64 |
| 2024-11-08 | Change | 23.197.101.64 | 23.206.49.92 |
| 2024-11-09 | Change | 23.206.49.92 | 23.62.153.53 |
| 2024-11-10 | Change | 23.62.153.53 | 184.31.197.65 |
| 2024-11-12 | Change | 184.31.197.65 | 23.197.101.64 |
| 2024-11-13 | Change | 23.197.101.64 | 23.218.185.60 |
| 2024-11-15 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-11-17 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-11-18 | Change | 104.71.213.73 | 104.97.44.71 |
| 2024-11-21 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-11-22 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-11-23 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-11-24 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-11-26 | Change | 23.218.185.60 | 104.97.44.71 |
| 2024-11-27 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-11-28 | Change | 184.31.197.65 | 104.71.213.73 |
| 2024-11-29 | Change | 104.71.213.73 | 184.31.197.65 |
| 2024-12-01 | Change | 184.31.197.65 | 104.97.44.71 |
| 2024-12-02 | Change | 104.97.44.71 | 184.31.197.65 |
| 2024-12-03 | Change | 184.31.197.65 | 104.97.44.71 |
| 2024-12-05 | Change | 104.97.44.71 | 104.71.213.73 |
| 2024-12-06 | Change | 104.71.213.73 | 104.97.44.71 |
| 2024-12-20 | Change | 104.97.44.71 | 23.192.212.85 |
| 2024-12-21 | Change | 23.192.212.85 | 184.31.197.65 |
| 2024-12-22 | Change | 184.31.197.65 | 23.192.212.85 |
| 2024-12-24 | Change | 23.192.212.85 | 104.71.213.73 |
| 2024-12-25 | Change | 104.71.213.73 | 184.31.197.65 |

Page 8
Hosting History for Agoda.com - View historical IP addresses and name servers
https://research.domaintools.com/research/hosting-history/?q=agoda.com
09 March 2025, 11:29:17

| 2024-12-26 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-12-27 | Change | 23.218.185.60 | 184.31.197.65 |
| 2024-12-29 | Change | 184.31.197.65 | 23.218.185.60 |
| 2024-12-30 | Change | 23.218.185.60 | 23.192.212.85 |
| 2024-12-31 | Change | 23.192.212.85 | 184.31.197.65 |
| 2025-01-01 | Change | 184.31.197.65 | 23.192.212.85 |
| 2025-01-02 | Change | 23.192.212.85 | 23.218.185.60 |
| 2025-01-03 | Change | 23.218.185.60 | 23.75.209.90 |
| 2025-01-05 | Change | 23.75.209.90 | 23.218.185.60 |
| 2025-01-06 | Change | 23.218.185.60 | 23.75.209.90 |
| 2025-01-07 | Change | 23.75.209.90 | 184.31.197.65 |
| 2025-01-08 | Change | 184.31.197.65 | 23.75.209.90 |
| 2025-01-10 | Change | 23.75.209.90 | 23.197.237.94 |
| 2025-01-11 | Change | 23.197.237.94 | 184.31.197.65 |
| 2025-01-12 | Change | 184.31.197.65 | 23.75.209.90 |
| 2025-01-13 | Change | 23.75.209.90 | 23.197.237.94 |
| 2025-01-16 | Change | 23.197.237.94 | 23.75.209.90 |
| 2025-01-18 | Change | 23.75.209.90 | 104.123.73.71 |
| 2025-01-19 | Change | 104.123.73.71 | 23.197.237.94 |
| 2025-01-22 | Change | 23.197.237.94 | 104.71.213.73 |
| 2025-01-24 | Change | 104.71.213.73 | 23.197.237.94 |
| 2025-01-27 | Change | 23.197.237.94 | 184.31.197.65 |
| 2025-01-28 | Change | 184.31.197.65 | 23.75.209.90 |
| 2025-01-30 | Change | 23.75.209.90 | 23.197.237.94 |
| 2025-02-01 | Change | 23.197.237.94 | 184.31.197.65 |
| 2025-02-02 | Change | 184.31.197.65 | 104.71.213.73 |
| 2025-02-03 | Change | 104.71.213.73 | 23.197.237.94 |
| 2025-02-04 | Change | 23.197.237.94 | 23.36.17.25 |
| 2025-02-07 | Change | 23.36.17.25 | 23.75.209.90 |
| 2025-02-15 | Change | 23.75.209.90 | 184.31.197.65 |
| 2025-02-17 | Change | 184.31.197.65 | 23.75.209.90 |
| 2025-02-21 | Change | 23.75.209.90 | 184.31.197.65 |
| 2025-02-22 | Change | 184.31.197.65 | 23.75.209.90 |
| 2025-02-27 | Change | 23.75.209.90 | 23.194.185.93 |
| 2025-02-28 | Change | 23.194.185.93 | 23.75.209.90 |
| 2025-03-02 | Change | 23.75.209.90 | 184.31.197.65 |
| 2025-03-03 | Change | 184.31.197.65 | 23.75.209.90 |
| 2025-03-06 | Change | 23.75.209.90 | 184.31.197.65 |
| 2025-03-07 | Change | 184.31.197.65 | 104.71.213.73 |
| 2025-03-08 | Change | 104.71.213.73 | 184.27.179.88 |

Note: The current IP location and IP Whois may not be the same as it was on the event date.









**Page 9**
**UltraDNS.net WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/ultradns.net**
**09 March 2025, 11:29:24**

HOME RESEARCH

DomainTools PROFILE ▾ CONNECT ▾ MONITOR ▾ RESOURCES ▾ SUPPORT ▾ Whois Lookup ACCOUNT ▾

Home > Whois Lookup > UltraDNS.net

Notice: Possible deprecation of Whois services after January 28, 2025. More Info !

## Whois Record for UltraDNS.net

How does this work?

### Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | domainabuse@cscglobal.com is associated with ~1,681,598 domains |
| Registrar | CSC Corporate Domains, Inc.<br>IANA ID: 299<br>URL: http://cscdbs.com<br>Whois Server: whois.corporatedomains.com<br>domainabuse@cscglobal.com<br>(p) 8887802723 |
| Registrar Status | clientTransferProhibited |
| Dates | 9,750 days old<br>Created on 1998-06-29<br>Expires on 2025-06-28<br>Updated on 2024-06-24 |
| Name Servers | NS61.ULTRADNS2.COM (has 14,220 domains)<br>NS61.ULTRADNS2.ORG (has 68 domains)<br>PDNS196.ULTRADNS.BIZ (has 664,433 domains)<br>PDNS196.ULTRADNS.CO.UK (has 777 domains)<br>PDNS196.ULTRADNS.COM (has 4,523 domains)<br>PDNS196.ULTRADNS.INFO (has 35 domains)<br>PDNS196.ULTRADNS.NET (has 73,028 domains)<br>PDNS196.ULTRADNS.ORG (has 189 domains) |
| IP Address | 204.74.99.100 - 36,205 other sites hosted on this server |
| IP Location | - Virginia - Herndon - Vercara Llc |
| ASN | AS397213 SECURITYSERVICES, US (registered Dec 04, 2018) |
| Domain Status | Registered And Active Website |
| Whois History | 1,622 records have been archived since 2002-11-26 |
| IP History | 91 changes on 91 unique IP addresses over 21 years |
| Hosting History | 4 changes on 5 unique name servers over 11 years |

### Website

| | |
|---|---|
| Website Title | UltraDNS Management Portal |
| Server Type | AmazonS3 |
| Response Code | 200 |

### Whois Record ( last updated on 2025-03-09 )

```
Domain Name: ULTRADNS.NET
   Registry Domain ID: 3671428_DOMAIN_NET-VRSN
   Registrar WHOIS Server: whois.corporatedomains.com
   Registrar URL: http://cscdbs.com
   Updated Date: 2024-06-24T05:14:26Z
   Creation Date: 1998-06-29T04:00:00Z
   Registry Expiry Date: 2025-06-28T04:00:00Z
   Registrar: CSC Corporate Domains, Inc.
   Registrar IANA ID: 299
   Registrar Abuse Contact Email: domainabuse@cscglobal.com
   Registrar Abuse Contact Phone: 8887802723
   Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
   Name Server: NS61.ULTRADNS2.COM
   Name Server: NS61.ULTRADNS2.ORG
   Name Server: PDNS196.ULTRADNS.BIZ
   Name Server: PDNS196.ULTRADNS.CO.UK
   Name Server: PDNS196.ULTRADNS.COM
   Name Server: PDNS196.ULTRADNS.INFO
   Name Server: PDNS196.ULTRADNS.NET
   Name Server: PDNS196.ULTRADNS.ORG
   DNSSEC: unsigned
   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/
```

DomainTools Iris
The gold-standard Internet intelligence platform
Learn More

Preview the Full Domain Report

### Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

### Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

Taken domain.
Available domain.
Deleted previously owned domain.

| | |
|---|---|
| UltraDNS.com | View Whois |
| UltraDNS.net | View Whois |
| UltraDNS.org | View Whois |
| UltraDNS.info | View Whois |
| UltraDNS.biz | View Whois |
| UltraDNS.us | View Whois |

Notice: Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for UltraDNS.biz

How does this work?

**Domain Profile**

| | |
|---|---|
| Proximity Score | 0 |
| Email | domainabuse@cscglobal.com is associated with ~1,681,598 domains |
| Registrar | CSC Corporate Domains, Inc.<br>IANA ID: 299<br>URL: whois.corporatedomains.com<br>Whois Server: whois.corporatedomains.com<br>domainabuse@cscglobal.com<br>(p) +1.8887802723 |
| Registrar Status | clientTransferProhibited |
| Dates | 8,522 days old<br>Created on 2001-11-08<br>Expires on 2028-11-07<br>Updated on 2023-06-06 |
| Name Servers | PDNS196.ULTRADNS.BIZ (has 664,433 domains)<br>PDNS196.ULTRADNS.CO.UK (has 777 domains)<br>PDNS196.ULTRADNS.COM (has 4,523 domains)<br>PDNS196.ULTRADNS.INFO (has 35 domains)<br>PDNS196.ULTRADNS.NET (has 73,028 domains)<br>PDNS196.ULTRADNS.ORG (has 189 domains) |
| IP Address | 209.173.57.166 is hosted on a dedicated server |
| IP Location | - New York - New York - Neustar Inc. |
| Domain Status | Registered And Active Website |
| Whois History | 254 records have been archived since 2004-01-15 |
| IP History | 10 changes on 10 unique IP addresses over 19 years |
| Hosting History | 8 changes on 5 unique name servers over 20 years |

**Whois Record** ( last updated on 2025-03-09 )

```
Domain Name: ultradns.biz
Registry Domain ID: REDACTED FOR PRIVACY
Registrar WHOIS Server: whois.corporatedomains.com
Registrar URL: whois.corporatedomains.com
Updated Date: 2023-06-06T19:39:39Z
Creation Date: 2001-11-08T02:22:55Z
Registry Expiry Date: 2028-11-07T23:59:59Z
Registrar: CSC Corporate Domains, Inc.
Registrar IANA ID: 299
Registrar Abuse Contact Email: domainabuse@cscglobal.com
Registrar Abuse Contact Phone: +1.8887802723
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Vercara, LLC
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: VA
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: Please query the RDDS service of the Registrar of Record identified in thi
s
output for information on how to contact the Registrant, Admin, or Tech contact of the queri
ed
domain name.
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record identified in this
output for information on how to contact the Registrant, Admin, or Tech contact of the queri
ed
domain name.
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext: REDACTED FOR PRIVACY
Tech Email: Please query the RDDS service of the Registrar of Record identified in this outp
ut
for information on how to contact the Registrant, Admin, or Tech contact of the queried doma
in
name.
Name Server: pdns196.ultradns.biz
Name Server: pdns196.ultradns.info
Name Server: pdns196.ultradns.co.uk
Name Server: pdns196.ultradns.net
Name Server: pdns196.ultradns.org
Name Server: pdns196.ultradns.com
DNSSEC: unsigned
URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/

For more information on Whois status codes, please visit https://icann.org/epp
```

DomainTools Iris
The gold-standard Internet intelligence platform
Learn More

Preview the Full Domain Report

**Tools**

Whois History
Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website
Queue Screenshot for Addition

**Available TLDs**

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| UltraDNS.com | View Whois |
| UltraDNS.net | View Whois |
| UltraDNS.org | View Whois |
| UltraDNS.info | View Whois |
| UltraDNS.biz | View Whois |
| UltraDNS.us | View Whois |

© 2025 DomainTools

**Page 11**
**VerisignDns.com WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/verisigndns.com**
**09 March 2025, 11:29:27**

HOME RESEARCH

DomainTools PROFILE ▾ CONNECT ▾ MONITOR ▾ RESOURCES ▾ SUPPORT ▾ Whois Lookup ACCOUNT ▾

Home > Whois Lookup > VerisignDns.com

Notice: Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for VerisignDns.com

How does this work?

## Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | domainabuse@cscglobal.com is associated with ~1,681,598 domains |
| Registrar | CSC Corporate Domains, Inc.<br>IANA ID: 299<br>URL: http://cscdbs.com<br>Whois Server: whois.corporatedomains.com<br>domainabuse@cscglobal.com<br>(p) 8887802723 |
| Registrar Status | clientTransferProhibited, serverDeleteProhibited, serverTransferProhibited, serverUpdateProhibited |
| Dates | 8,767 days old<br>Created on 2001-03-08<br>Expires on 2026-03-08<br>Updated on 2025-03-04 |
| Name Servers | AV1.NSTLD.COM (has 9,622 domains)<br>AV2.NSTLD.COM (has 9,622 domains)<br>AV3.NSTLD.COM (has 9,622 domains)<br>AV4.NSTLD.COM (has 9,622 domains) |
| IP Address | 69.58.187.107 - 57 other sites hosted on this server |
| IP Location | - Virginia - Reston - Verisign Inc. |
| ASN | AS30060 VERISIGN-ILG1, US (registered Jul 10, 2003) |
| Domain Status | Registered And Active Website |
| Whois History | 260 records have been archived since 2003-09-02 |
| IP History | 13 changes on 13 unique IP addresses over 20 years |
| Hosting History | 6 changes on 5 unique name servers over 22 years |

## Website

| | |
|---|---|
| Website Title | Verisign is a global provider of domain name registry services and internet infrastructure - Verisign |
| Server Type | Apache |
| Response Code | 200 |

**Whois Record** ( last updated on 2025-03-09 )

```
Domain Name: VERISIGNDNS.COM
   Registry Domain ID: 67265666_DOMAIN_COM-VRSN
   Registrar WHOIS Server: whois.corporatedomains.com
   Registrar URL: http://cscdbs.com
   Updated Date: 2025-03-04T06:10:57Z
   Creation Date: 2001-03-08T23:16:38Z
   Registry Expiry Date: 2026-03-08T22:16:38Z
   Registrar: CSC Corporate Domains, Inc.
   Registrar IANA ID: 299
   Registrar Abuse Contact Email: domainabuse@cscglobal.com
   Registrar Abuse Contact Phone: 8887802723
   Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
   Domain Status: serverDeleteProhibited https://icann.org/epp#serverDeleteProhibited
   Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited
   Domain Status: serverUpdateProhibited https://icann.org/epp#serverUpdateProhibited
   Name Server: AV1.NSTLD.COM
   Name Server: AV2.NSTLD.COM
   Name Server: AV3.NSTLD.COM
   Name Server: AV4.NSTLD.COM
   DNSSEC: signedDelegation
   DNSSEC DS Data: 40574 8 2 D0453561D9F799C9AF385455A7B1CEA3C76B01D7BAE7A0575FD70B0A9686DB7
8
   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/
```

Preview the Full Domain Report

Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 7, 2023
Queue Screenshot for Update

Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

Taken domain.
Available domain.
Deleted previously owned domain.

| | |
|---|---|
| VerisignDns.com | View Whois |
| VerisignDns.net | View Whois |
| VerisignDns.org | View Whois |
| VerisignDns.info | Buy Domain |
| VerisignDns.biz | Buy Domain |
| VerisignDns.us | Buy Domain |

Sitemap Blog Terms Privacy Contact California Privacy Notice Do Not Sell My Personal Information © 2025 DomainTools

**Page 12**
**UltraDNS.net WHOIS, DNS, & Domain Info - DomainTools**
**https://whois.domaintools.com/ultradns.net**
**09 March 2025, 11:29:28**

Notice: Possible deprecation of Whois services after January 28, 2025. More Info ⬇

# Whois Record for UltraDNS.net

How does this work?

## — Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | domainabuse@cscglobal.com is associated with ~1,681,598 domains |
| Registrar | CSC Corporate Domains, Inc.<br>IANA ID: 299<br>URL: http://cscdbs.com<br>Whois Server: whois.corporatedomains.com<br>domainabuse@cscglobal.com<br>(p) 8887802723 |
| Registrar Status | clientTransferProhibited |
| Dates | 9,750 days old<br>Created on 1998-06-29<br>Expires on 2025-06-28<br>Updated on 2024-06-24 |
| Name Servers | NS61.ULTRADNS2.COM (has 14,220 domains)<br>NS61.ULTRADNS2.ORG (has 68 domains)<br>PDNS196.ULTRADNS.BIZ (has 664,433 domains)<br>PDNS196.ULTRADNS.CO.UK (has 777 domains)<br>PDNS196.ULTRADNS.COM (has 4,523 domains)<br>PDNS196.ULTRADNS.INFO (has 35 domains)<br>PDNS196.ULTRADNS.NET (has 73,028 domains)<br>PDNS196.ULTRADNS.ORG (has 189 domains) |
| IP Address | 204.74.99.100 - 36,205 other sites hosted on this server |
| IP Location | - Virginia - Herndon - Vercara Llc |
| ASN | AS397213 SECURITYSERVICES, US (registered Dec 04, 2018) |
| Domain Status | Registered And Active Website |
| Whois History | 1,622 records have been archived since 2002-11-26 |
| IP History | 91 changes on 91 unique IP addresses over 21 years |
| Hosting History | 4 changes on 5 unique name servers over 11 years |

## — Website

| | |
|---|---|
| Website Title | UltraDNS Management Portal |
| Server Type | AmazonS3 |
| Response Code | 200 |

**Whois Record** ( last updated on 2025-03-09 )

```
Domain Name: ULTRADNS.NET
   Registry Domain ID: 3671428_DOMAIN_NET-VRSN
   Registrar WHOIS Server: whois.corporatedomains.com
   Registrar URL: http://cscdbs.com
   Updated Date: 2024-06-24T05:14:26Z
   Creation Date: 1998-06-29T04:00:00Z
   Registry Expiry Date: 2025-06-28T04:00:00Z
   Registrar: CSC Corporate Domains, Inc.
   Registrar IANA ID: 299
   Registrar Abuse Contact Email: domainabuse@cscglobal.com
   Registrar Abuse Contact Phone: 8887802723
   Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
   Name Server: NS61.ULTRADNS2.COM
   Name Server: NS61.ULTRADNS2.ORG
   Name Server: PDNS196.ULTRADNS.BIZ
   Name Server: PDNS196.ULTRADNS.CO.UK
   Name Server: PDNS196.ULTRADNS.COM
   Name Server: PDNS196.ULTRADNS.INFO
   Name Server: PDNS196.ULTRADNS.NET
   Name Server: PDNS196.ULTRADNS.ORG
   DNSSEC: unsigned
   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/
```

Preview the Full Domain Report

**Tools**

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

**Available TLDs**

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| UltraDNS.com | View Whois |
| UltraDNS.net | View Whois |
| UltraDNS.org | View Whois |
| UltraDNS.info | View Whois |
| UltraDNS.biz | View Whois |
| UltraDNS.us | View Whois |

 © 2025 DomainTools

Notice: Possible deprecation of Whois services after January 28, 2025. More Info

# Whois Record for UltraDNS.org

How does this work?

## — Domain Profile

| | |
|---|---|
| Proximity Score | 0 |
| Email | domainabuse@cscglobal.com is associated with ~1,681,598 domains |
| Registrar | CSC Corporate Domains, Inc.<br>IANA ID: 299<br>URL: http://www.cscglobal.com/global/web/csc/digital-brand<br>Whois Server: http://whois.cscglobal.com<br>domainabuse@cscglobal.com<br>(p) +1.8887802723 |
| Registrar Status | clientTransferProhibited |
| Dates | 8,944 days old<br>Created on 2000-09-12<br>Expires on 2025-09-12<br>Updated on 2024-09-13 |
| Name Servers | NS61.ULTRADNS2.COM (has 14,220 domains)<br>NS61.ULTRADNS2.ORG (has 68 domains)<br>PDNS196.ULTRADNS.BIZ (has 664,433 domains)<br>PDNS196.ULTRADNS.CO.UK (has 777 domains)<br>PDNS196.ULTRADNS.COM (has 4,523 domains)<br>PDNS196.ULTRADNS.INFO (has 35 domains)<br>PDNS196.ULTRADNS.NET (has 73,028 domains)<br>PDNS196.ULTRADNS.ORG (has 189 domains) |
| IP Address | 204.74.99.100 - 36,205 other sites hosted on this server |
| IP Location | - Virginia - Herndon - Vercara Llc |
| ASN | AS397213 SECURITYSERVICES, US (registered Dec 04, 2018) |
| Domain Status | Registered And Active Website |
| Whois History | 616 records have been archived since 2004-01-15 |
| IP History | 48 changes on 48 unique IP addresses over 21 years |
| Hosting History | 9 changes on 6 unique name servers over 22 years |

## — Website

| | |
|---|---|
| Website Title | Global Managed DNS Services \| Neustar |
| Server Type | cloudflare |
| Response Code | 200 |

## Whois Record ( last updated on 2025-03-09 )

```
Domain Name: ultradns.org
Registry Domain ID: 251a0ef0a59347c28f4aaba63da945df-LROR
Registrar WHOIS Server: http://whois.cscglobal.com
Registrar URL: http://www.cscglobal.com/global/web/csc/digital-brand
Updated Date: 2024-09-13T05:06:26Z
Creation Date: 2000-09-12T18:08:29Z
Registry Expiry Date: 2025-09-12T18:08:29Z
Registrar: CSC Corporate Domains, Inc.
Registrar IANA ID: 299
Registrar Abuse Contact Email: domainabuse@cscglobal.com
Registrar Abuse Contact Phone: +1.8887802723
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Vercara, LLC
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: VA
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: Please query the RDDS service of the Registrar of Record identified in thi
s
output for information on how to contact the Registrant, Admin, or Tech contact of the queri
ed
domain name.
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record identified in this
output for information on how to contact the Registrant, Admin, or Tech contact of the queri
ed
domain name.
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext: REDACTED FOR PRIVACY
Tech Email: Please query the RDDS service of the Registrar of Record identified in this outp
ut
for information on how to contact the Registrant, Admin, or Tech contact of the queried doma
in
name.
Name Server: pdns196.ultradns.org
Name Server: pdns196.ultradns.biz
Name Server: pdns196.ultradns.co.uk
Name Server: pdns196.ultradns.com
Name Server: pdns196.ultradns.info
Name Server: pdns196.ultradns.net
Name Server: ns61.ultradns2.org
Name Server: ns61.ultradns2.com
DNSSEC: unsigned
URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/

For more information on Whois status codes, please visit https://icann.org/epp

Terms of Use: Access to Public Interest Registry WHOIS information is provided to assist
persons in determining the contents of a domain name registration record in the Public
Interest Registry registry database. The data in this record is provided by Public Interest
Registry for informational purposes only, and Public Interest Registry does not guarantee it
s
accuracy. This service is intended only for query-based access. You agree that you will use
this data only for lawful purposes and that, under no circumstances will you use this data t
o
(a) allow, enable, or otherwise support the transmission by e-
mail, telephone, or facsimile of
mass unsolicited, commercial advertising or solicitations to entities other than the data
recipient's own existing customers; or (b) enable high volume, automated, electronic process
es
that send queries or data to the systems of Registry Operator, a Registrar, or Identity
Digital except as reasonably necessary to register domain names or modify existing
registrations. All rights reserved. Public Interest Registry reserves the right to modify
these terms at any time. By submitting this query, you agree to abide by this policy.  The
Registrar of Record identified in this output may have an RDDS service that can be queried f
or
additional information on how to contact the Registrant, Admin, or Tech contact of the queri
ed
domain name.
```

DomainTools Iris
The gold-standard Internet intelligence platform
Learn More

Preview the Full Domain Report

Tools

Whois History | Hosting History
Monitor Domain Properties
Reverse Whois Lookup
Reverse IP Address Lookup
Network Tools
Visit Website

neustar
DNS Services
UltraDNS
UltraDNS Detection and Response
What Is UltraDNS?

View Screenshot History
Last checked February 6, 2023
Queue Screenshot for Update

Available TLDs

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| UltraDNS.com | View Whois |
| UltraDNS.net | View Whois |
| UltraDNS.org | View Whois |
| UltraDNS.info | View Whois |
| UltraDNS.biz | View Whois |
| UltraDNS.us | View Whois |

© 2025 DomainTools



